# EXHIBIT 1

RECEIVED
Office of Attorney General
MAY 21 2019
Civil Law Division

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT
OF PENNSYLVANIA

* * * * * * * *

TONY L. MUTSCHLER, *
Plaintiff * Case No.
vs. * 3:16-CV-0327
C.O. CORBY, *
Defendant *

* * * * * * * *

DEPOSITION OF
TONY L. MUTSCHLER
January 23, 2019

ORIGINAL

Any reproduction of this transcript is prohibited without authorization by the certifying agency.

DEPOSITION

OF

TONY L. MUTSCHLER, taken on behalf of the Defendant herein, pursuant to the Rules of Civil Procedure, taken before me, the undersigned, Skyler Hope Wilson, a Court Reporter and Notary Public in and for the Commonwealth of Pennsylvania, at the offices of PA Department of Corrections, 1920 Technology Parkway, Mechanicsburg, Pennsylvania, on Wednesday, January 23, 2019 beginning at 10:07 a.m.

# A P P E A R A N C E S

TONY L. MUTSCHLER, PRO SE

CALEB C. ENERSON, ESQUIRE
Office of Attorney General
15th Floor
Strawberry Square
Harrisburg, PA 17120
COUNSEL FOR DEFENDANT

4

I N D E X

DISCUSSION AMONG PARTIES 7

WITNESS: TONY L. MUTSCHLER

EXAMINATION

By Attorney Enerson 8 - 55

Sargent's Court Reporting Service, Inc.
(814) 536-8908

EXHIBIT PAGE

| NUMBER | DESCRIPTION | PAGE IDENTIFIED |
|---|---|---|

NONE OFFERED

OBJECTION PAGE

| ATTORNEY | PAGE |
| --- | --- |

NONE MADE

P R O C E E D I N G S

--------------------------------------------------------

TONY MUTSCHLER,

CALLED AS A WITNESS IN THE FOLLOWING PROCEEDING, AND HAVING FIRST BEEN DULY SWORN, TESTIFIED AND SAID AS FOLLOWS:

---

ATTORNEY ENERSON: So we are here for the case of Tony Lee Mutschler versus Correctional Officer Corby docketed at 3:16-CV-0327 in the U.S. District Court of the Middle District of Pennsylvania. Present here today is myself, Caleb Enerson, representing Mr. Corby as well as the court reporter here via video from central office in Mechanicsburg. Mr. Mutschler is appearing via video.

---

EXAMINATION

---

BY ATTORNEY ENERSON:

Q. You're at SCI-Fayette?

A. Fayette.

Q. Okay.

A. Yes.

Q. Okay.

And if I recall correctly, Mr. Mutschler --- well, first before we get started just a couple of preliminary things.

If you have any trouble understanding me or hearing me, let me know and I'd be happy to repeat or rephrase any questions. If you don't know the answer to something, it's perfectly fine to say you don't know. If you don't remember the answer to something, it's perfectly fine to say you don't remember.

At the end of this, the court reporter is going to, obviously, make a transcript of everything that's said today. I will send a copy of that to the Superintendent's assistant for you to review to see if there's any corrections that you - you would like to make.

You will have 30 days from the date that I get notice that the transcript's completed, so I'll send it - I'll send a copy to the Superintendent's assistant as quickly as possible. I'll send you a letter so that you can make arrangements with the Superintendent's assistant to - to review the transcript.

However, I can't provide you a copy of it to keep. That's something you have to arrange with

the - with the court reporter.

Now, Mr. Mutschler, you've obviously been deposed before.

Correct?

A. What's this?

Q. You've been - you've been deposed before?

A. Yes.

Q. Okay.

And aside from this case, how many other active lawsuits do you have, if you know?

A. I think four.

Q. Okay.

And -?

A. There's two - two - yeah, four. There's four others -

Q. Okay.

And -

A. - at the current time.

Q. - and are they all against the Department of Corrections or Department of Corrections employees?

A. Yes.

Q. Okay.

And what stage in the proceedings are those lawsuits at, if you know?

A. Two of them are in Third Circuits right now for appeal.

Q. Okay.

A. One is moving towards jury trial.

Q. Okay.

A. And this one here we're at right now -

Q. Okay.

A. - and the other one just more or less is in the beginning stage.

Q. Okay.

Did you file that recently then?

A. Yes.

Q. Okay.

And any of those other lawsuits, do they involve Mr. Corby at all?

A. No.

Q. Okay.

And, Mr. Mutschler, are you taking any medications that would impair your ability to remember any - that would affect your memory or your ability to testify truthfully -?

A. Yeah, I do. I do take medication that can affect my - it does affect my memory a little bit, -

Q. Okay.

A. - but I have a constant thing that I always make notes and stuff like that a lot.

Q. Okay.

A. So they keep - keep things locked in my memory because my medication.

Q. Okay.

What medication are you on?

A. Well, I know I'm on Tenex. I'm on thyroid medication. I'm on medication that helps with depression since I have tendencies and - and bipolarness. I can't remember the name of it and they just took me off of like a - a schizophrenia type medication.

Q. Okay.

A. But they - they use it to help control my moods and stabilize myself.

Q. Okay.

And those medications -?

A. The one medication I know the name of is Tenex.

Q. Okay.

A. That's the ADHD medication.

Q. Okay.

And does that cause memory loss or make it hard to remember things or - or as far as the

medication?

A. It just makes it hard to remember things at times. It makes my - it's like I forget things easy sometimes. I mean, it don't - it don't impair me totally, -

Q. Okay.

A. - but it does affect my memory a little bit.

Q. Okay.

A. But it shouldn't affect nothing here that I can - I mean, most of this is more or less in my long-term memory.

Q. Okay.

A. It's the short-term memory I have more problems with.

Q. Does it cause, for lack of a better term, blackouts or anything like that, any of your medications?

A. No.

Q. Okay.

And were you on those same medications during the time period involved in this lawsuit?

A. I was on similar medications. They're different, but similar.

Q. Okay.

A. Because it's like - it's - I had Adderall and I was taking Depakote at the time. It's like a seizure medication.

Q. Okay.

A. I had grand mal seizures. They just changed brands, so I guess they don't become addicted to or become immune to it.

Q. Okay, okay.

And now, you've been in the custody of the Department of Corrections for - if I recall correctly, it's around 20 years.

Correct?

A. Yes.

Q. Okay.

And your original sentence, that was for, I want to say, burglary.

Is that accurate?

A. Yes, that's correct. Burglary.

Q. Okay.

And what is your max date approximately, if you - if you know?

A. Two years, two months from today.

Q. Two years, two months from today.

Okay.

A. Roughly, yeah.

Q. And did you - when did you most recently apply for parole?

A. Yesterday.

Q. Okay.

A. They granted me.

Q. Oh, you were granted parole?

A. Well, they told me I had to wait for the green sheet to come, but they told me I was good to go. I was just in hearings yesterday with the -.

Q. Oh, okay.

Well, that's good.

A. Yeah.

Q. Do you know when you're expected to - do you know an estimated release date?

A. Probably in February.

Q. February?

A. It'll probably be in February, yeah.

Q. Okay.

And you're at Fayette now. I believe during the time that - now - well, two things. First, your lawsuit involves events that happened at Frackville.

Correct?

A. Yes.

Q. Okay.

And I believe at the time you filed this lawsuit, and I believe the last time you were deposed, you were at Coal Township.

Is that correct?

A. Yes.

Q. Okay.

When did you go from Frackville to Coal Township?

A. I went from - one second.

Q. Okay.

A. Yeah, I -.

Q. And if you don't have the exact date, that's fine.

A. I have the exact date -

Q. Oh, okay.

A. - here. I'm just reading down the list of all the dates here. I came to - I went to Coal Township in 2015, December - well, that copy didn't come out too good. But it was in December of - December 28th I think - that could be like a 12, too. So I was there the beginning of - like a little part of December of 2015. They sent me to Coal Township -

Q. Okay.

A. - according to this, you know, is where

it's at. I can't read the date because I had to make a photocopy of this and the photocopy didn't come out too good there.

Q. Okay.

A. But it - it shows me here at SCI-Coal Township and this states here January 25th, 2016 was when they put me there.

Q. Okay.

A. But in December I know it was, but I think in here it says January 25th, 2016, so it had to be right in that area.

Q. Okay.

A. Right in January.

Q. Okay.

A. And then I came here December - I mean, - yeah, not December. December - I came here February of last year. February 20th, that file - I got this updated that far because that's in the other book. But I came here in February, about February 20th of 2017. So I've been here about one year in this facility.

Q. Okay.

And how long approximately - and I don't need the exact dates, but how long approximately were you at SCI-Frackville?

A. I was there three years and a couple months.

Q. Okay.

And -?

A. From 12 - 11/27/2012 until they sent me to Coal Township and I've been here since January 25th of 2016. But I remember because in December - like December 28th or somewhere around there it was.

Q. Okay.

And we -?

A. I don't know why that date didn't show up.

Q. Okay.

And the - the incident that - the incident that gives rise to this lawsuit it looks like you put the date as July 28th of 2014.

A. Yeah, at 18:51 they had marked on the incident report.

Q. Okay.

And on that date, July 28th of 2014, where were you housed in -?

A. I was housed in the RHU.

Q. Okay.

A. I was on what's called B side. See if they have my housing unit here listed.

Q. Did you say V as in Victor?

A. No, B as in Bob.

Q. Oh, okay.

Thank you.

A. Bravo. It was the Bravo side.

Q. Okay.

And why were you in the RHU at that time?

A. At that time, I was in there for writing an autobiography.

Q. Okay.

Oh, -.

A. Because my autobiography had sexually explicit material in it.

Q. Okay.

A. And they wrote me up. They - the COs ripped the front page off of my autobiography and I - they took the childhood years that had sexually explicit material. I was writing it for my therapist to give me - give her understanding of me.

Q. Okay.

And was Mr. Corby involved in - in that misconduct at all?

A. No.

Q. Okay.

And approximately how long had you been

in the RHU as of July 28th of 2014?

A. I would have to say it was - I went in February of 2014 that time.

Q. Okay.

A. February 24th.

Q. So you had been there about five months?

A. That'd be about right. Five months.

Q. Okay.

And Mr. Corby, was he assigned - if you know, was he assigned specifically to the RHU or -?

A. No.

Q. No? What was his - what - what was -?

A. Miscellaneous.

Q. Miscellaneous. So -?

A. He was assigned miscellaneous. He took part in the search teams and stuff like that.

Q. Okay.

A. But he was mostly miscellaneous.

Q. Okay.

So would you - how often would you see Mr. Corby, if you know?

A. I'd probably see him about maybe ten times.

Q. Okay.

Prior to this - prior to July 28th of

2014, have you ever had any - any - any memorable encounters with - with Mr. Corby?

A. One.

Q. Okay.

And when was -

A. And -.

Q. - that?

A. Huh? That encounter was in the chow hall and I had went in and sat down to eat, and they bring the meals to me because of my hands and my ability to walk right. And he said I was taking too long and I said, how can I take so long? I didn't even get my meal yet. And he says, well - he just more or less said, I don't care, you're taking too long.

And I said, why you getting after me? I said, I ain't done anything. I mean - and - but that was influenced by his peers because he just came over there. And I guess one of the other guys pointed to me that don't like me because they're a victim of my crime.

Q. Okay.

And -?

A. Because I'm in for burglary. I had several burglaries and I was robbing businesses and

some of the relatives of my victims worked at SCI-Frackville.

Q. Okay.

But Mr. Corby was not one of those - was - is not related to any of the victims?

A. None of mine, no, that I'm aware of.

Q. Okay.

And -?

A. But I know he's closely associated with them.

Q. Okay.

And was there anything else that happened during that encounter at the chow hall?

A. Just that he wanted me to get out and I didn't want to get out -

Q. Okay.

A. - because I didn't eat yet. And I said, what, are you going to refuse me a meal? And then we ended up getting a Lieutenant involved and the Lieutenant, I guess, more or less shunned him away. That was the only other incident I had that he - I mean, that we had a real confrontation.

Q. Okay.

And do you remember when that happened in relation to July 28th of 2014? Was that - are we

talking the same month?

A. No, that was actually prior to - to the RHU.

Q. Okay.

A. That was like two months before the RHU encounter.

Q. Okay.

So December of 2013 maybe, somewhere around there?

A. Yeah, it'd be somewhere - somewhere in December. I mean, I can't say exact date because I never wrote anything - one of those things I had blew off, because as far as I'm concerned, he could have been having a bad day. But I found out it was influenced by one of the other COs.

Q. Okay.

And -?

A. Because they were laughing about it and making a big joke over it.

Q. Okay, okay.

So then to go to the July 28th of 2014 date, you were in the RHU.

Correct?

A. Yes.

Q. Okay.

And you indicate that your cell was searched. Were they searching all of the cells or was it just yours specifically, if you know?

A. No, all of them.

Q. Okay.

A. They were searching every cell in the unit.

Q. Was there a particular reason for that, if you know, or was it something -?

A. No, they just do it every 30 days. They just do it every 30 days there.

Q. Okay.

A. It's just a way of harassing the inmates.

Q. Okay.

A. So they shake them down every 30 days and then they have search teams come down every so often to shake guys down individually.

Q. Okay.

And -?

A. I mean, we have no contact except when COs down there, but they like to shake it down every 30 days. That's - I don't know. As they say, a grind up thing.

Q. Okay.

And this search, did Mr. Corby

participate in the search of your cell?

A. No, he - he was at the time I guess in between cells searching. They pulled me out of my cell, and when I'm standing outside, the guards inside took my snack bag and they threw it out on the tier. I take medication at night and I have to have food with my medication. I hadn't gotten my medication yet, so I don't eat until I get my medication.

It's a medical snack bag so a person don't have problems with their meds. And that's why I was getting --- they threw it out on the tier and I told the Lieutenant about it. I said, LT, I said, that's my snack bag, I need it. He stated to me, he said, you should eat it. I said, no. I said, that is a medical snack bag I'm supposed to take with my medication. And he said, too bad, you don't need it.

And I made a remark. I said, what, are you a doctor? And then he said, you want to go to the shower? I said, I don't give a damn. I said, that's my medical snack bag. I said, I need that to take my medication, and he ordered the - the Lieutenant ordered CO Corby and another CO to take me down to the showers.

Q. Okay.

A. On the way down to the showers, I had a hard time walking and - and you've seen on video that I do have a hard time walking. And when he put me in the shower, the Sergeant kind of spun me a little bit and I lost my balance. So I had to take a step forward in order to recatch my balance.

That's when CO Corby grabbed me by the neck, shoved me backwards into the wall. I hit the wall hard enough to knock me out. I remember seeing like black and purple things and the next thing I know I was picking myself off the floor. My muscles were tight when I woke up and stuff. And that indicates usually a seizure I've had.

Some of the guys - the other inmates that witnessed it said I was having like a seizure and my body was shaking. And I said I was knocked unconscious for, I don't know, maybe - I can't say for sure. I'm saying maybe five, ten minutes. I don't know for sure, but I just know I was out -

Q. Okay.

A. - because I was picking myself off the floor and they took photographs of the side of my head and stuff that day. I can say how confused I was for some of the COs were speaking to me by name

and the one CO in that office stated, what happened up on the unit, you know? So I would have known that officer because I knew all my unit officers. And it happened to be one was working in the RHU that night when they had me into the medical treatment room at the RHU. I don't even know who it was. I can't even tell you the names of the nurses and I knew every single nurse by their names.

I don't even know who was there. That's how hard I had hit because I'm still having recollection problems because I do know a lot of the COs that are there. And that - at that time I couldn't tell you a single soul that was in that room.

Q. Okay.

A. I don't remember a single guard that was in that room. I just know they were there, I was there. I couldn't tell you who was there. Don't remember. My mind is still just a big buzz, but I do remember them taking photographs of my head from where I hit.

I also had bruise marks on my thigh and they took pictures of that. That was a couple days later. They took - Sergeant - Captain Park took pictures of my side and stuff all bruised up from

the incident.

Q. Okay, okay.

I'd like to go over some of the things you had just testified to so to follow up on some things you had said. So Mr. Corby was not searching your cell if I -?

A. No.

Q. Okay.

And then so the officers who tossed out your snack bag with the medications in it, that - that wasn't Mr. Corby.

Correct?

A. No. It had no medication in the bag. The medication hadn't come yet.

Q. Oh, oh.

A. That was the food so I could take the medication.

Q. Okay, okay.

So there was food in the bag so you could take the medication. Now, then you had a - you had an argument with the Lieutenant and, again, that was not Mr. Corby.

Correct?

A. No.

Q. Okay.

A. Now, I don't remember this, but they said - this is what - I'm saying they because it was the PRC Board that brought it up in the PRC hearing. They said I called him a bitch.

Q. Okay.

A. I don't remember calling him that, but honestly, it'd be something like if he was pulling me hard, I might have did call him that.

Q. Okay.

A. I'm not going to lie, but I don't remember it. They said I did because it's on the video.

Q. Okay.

A. I didn't see that part of the video.

Q. Okay.

A. I only got to see a little piece of it, which I don't think they know I seen.

Q. And when - and this would be video of you arguing -?

A. That - that incident.

Q. Okay.

A. Because they had a handheld camera on me and they also had the unit cameras. They have cameras - they have four cameras in the RHU, and on the one side, there's one in the back facing

forward, one in the front facing down the hall and there's one midway facing up the hall on both ends.

Q. Okay.

A. Because the block is an I shaped, so everything's straight in a line. And that shows me walking up the center of the unit on my way to the shower, and the hand held one was behind me. A CO carried that behind me and he was filming everything as we were walking up the tier. And when they put me in the shower - when they went and - I got spun.

That's when Corby grabbed my throat and shoved - gave me a shove backwards by it. That also is on the camera. There's video I know exists because there has - this video also has been secured under Civil Action Case 3:142477 of unsanitary conditions that I was living in. And they - because that also plays part of that unsanitary condition, but Corby has nothing to do with that.

Q. Okay.

A. But that - that video was supposed to be secured in that case. I didn't bring that paperwork with me, but I have it in my cell stating that they secured it and they have it - it's supposed to have been sent to Coal Township. I don't know where it's at right now. Alls I know it's supposed to be in

property and security. That's all I know at this point.

Q. Okay.

Now, where in the -?

Okay.

So the RHU is shaped like a straight line then?

A. Yes.

Q. Okay.

Where approximately in the RHU is your cell? Is it near one of the ends, is it in the middle?

A. Midway.

Q. Okay.

A. Center, yeah.

Q. Okay.

And then where is the shower in relation to your cell?

A. The one they put me in is all the way at the end -

Q. Okay.

A. - up by what is known as the bubble. It's all the way at the end up front.

Q. Okay.

A. They have two sets of showers. One's

just over - it's just on the other side of the midway point and the other one's the other end. It's a single shower and at the very other end of the RHU.

Q. And -?

A. And that's the one they put me in.

Q. Okay.

So it's Mr. Corby and another correctional officer who were escorting you to the shower and -?

A. Yes.

Q. Okay.

You -?

A. Well, they were carrying me I should say. It wasn't escorting. It was more like carrying me forcibly.

Q. Okay.

And was that because you didn't want to go to the shower or like how -?

A. No, no. It was just I couldn't walk that fast.

Q. You had indicated -?

A. I - I - right now I use a cane in order to get around. You know, I have a problem with my one leg and it can be seen right in the video that I

have a problem with my leg, but they like forcibly, you know, kind of like picked me up under the arms and like helping me along rather fastly.

Q. Okay.

A. You know, giving me a little extra pain. The point was they were moving me fast and that's probably when I called him bitch, you know, because they were moving me fast, but -.

Q. Okay, okay.

Now, what -?

A. I don't remember saying that, -

Q. So -

A. - but it's something I would have done.

Q. - why do - why do you have trouble walking? Is - is that -?

A. I've been - I was hit by a Mack truck close to - well, almost 30 years now ago and it gave me nerve damage, and my hip's messed up.

Q. Okay.

A. I have nerve damage in my back and my leg goes numb on me, and I have a problem sometimes keeping my balance a little bit. And I walk with a limp, a rather severe limp because of the one leg and that's just damage from that accident. And it don't take much to make it hurt.

Q. So when - I'm - I'm a little confused. I know we were talking about the argument you had with the Lieutenant and then you had said at some point that they told you that you had called someone a bitch. Was that Mr. Corby or was that the Lieutenant that they said you had called a bitch?

A. No, they said I called Corby.

Q. Oh, okay.

And this would be during - during the time you were being -?

A. During the escort going to the shower, they said I called him that. That was their justification for him grabbing me by my neck.

Q. Okay.

A. That's the justification they used.

Q. Okay.

So you're being escorted from the shower and you said the Sergeant spun you a little. Could you - could you explain that to me?

A. Well, when I had to go in the shower, they had to - I - I had to turn around a little bit in order to go in the shower. And because there's a steel gate opens - when it opens - I think that one there opens outward. Mainly when I wouldn't go in, he had - in order to get me to go in, I guess what

they call smoothly, he gave me a little bit extra to help me.

Picked me up over the step there and that caused me to lose my balance. Like a little spin and I like turned slightly when I was going up into that step and that's when I - as I said, he spun me because it's about basically what it's like. He pushed a little bit extra to my - would be my left side, and when he did that, that caused me to lose my balance.

It wasn't nothing that he did intentionally. I do know that. It was the Sergeant that was there. I don't know who it was. I can't remember who it was. I mean, I probably do, but I can't remember who it is. But I do know for a fact that - all I'm saying for a fact is I don't believe he did that anywhere near intentionally.

It was just an accident, that part, but when I regained my - trying to regain my balance so I wouldn't fall, that's when CO Corby grabbed me by my throat.

Q. Okay.

A. No resistance. I was not resisting any whatsoever. I was going along with everything they were doing and I was having no issues. You know,

honestly I could care less if I was in a shower or standing outside my door. It made no difference to me.

Q. Okay.

A. But -

Q. Okay.

A. - I wasn't mad or anything like that, them putting me in there. They said - I said the Sergeant just gave me a little more umpf than he needed to get me up in there and that's how I got spun. Had to regain my balance. That's when he did that.

Q. Okay.

A. And I do know for a fact that in the - he had an issue with me of some type. I don't know what it was. He just didn't like me.

Q. Okay.

And -?

A. Because when they had me in the nurse's station, he made, you know, some kind of comment. I can't remember what it was, but he made a comment. He was outside talking to a Lieutenant. I don't know who that was. I can't remember looking in there. I just remember pieces -

Q. Okay.

A. - at that point yet because my mind wasn't coming back to me yet. I had a concussion and I don't know - I think it has - yeah, it says in there redness, swelling and streaks slightly to the left frontal lobe. They took my, I guess, blood pressure because that's all on here. And it says redness.

I think it says something here. It says that I had somewhat of a - like a concussion here. They had - also this says here on the face it says - also they had put onset of it. I said I fell and hit my head because of the assholes. I said to the nurse - this is how the nurse wrote it down. It's on a piece of medical paper I have here. It says I fell in the shower because of the assholes and hit my head.

It don't state anything else. That's all she put on there, and on the - what they call abrasion - nurse evaluation piece of paper, and even in here, it says denied other injuries on here and it says - it says injury sustained in altercation with custody staff or other inmates. And it says no, but that's - that's wrong.

I mean, the CO caused it, and they kind of put what they wanted on this medical report that

they put in my file. As I said, if you want a copy of this, I can get this - Adams to send you a copy of this medical report I got here in my hand.

Q. Yes, that would be helpful. Thank you. You had indicated earlier that there was a CO holding a - a handheld camera. Was that either of the two individuals, either the Sergeant or Mr. Corby who had that camera?

A. No, that's third party.

Q. Okay.

A. That was a third individual.

Q. Okay.

And were they there during the entire walk to the shower?

A. Yes.

Q. Okay.

And -?

A. They automatically - when they take someone to shower, they automatically lead them down with a camera.

Q. Okay.

But there's no shower -?

A. They follow him feet behind him.

Q. Okay.

But there's no shower in the - no camera

in the shower?

A. Camera in the shower, no.

Q. Okay.

A. It's just a handheld camera and the one holding it here in both directions that would have me going down to the shower.

Q. Okay.

A. But the handheld camera is the one with the video and with voice. It has actual audio.

Q. Okay.

And was there anyone else in the shower during this - during this?

A. No.

Q. Okay.

And if you know, approximately how far is the shower from the nearest cell?

A. I'm saying 15 feet.

Q. Okay.

Do you know if there was anyone in any of the cells -

A. Yes.

Q. - close to the shower?

Okay.

Do you know who that was?

A. Yes. I have his name. His name is

Herring. I think I have his DC number, too.

Q. Herring like the fish?

A. Yeah, I believe that's how they - they call it.

Q. Okay.

A. I mean, I think that's how he pronounced it.

Q. Okay.

A. I just know him to talk to him and stuff. Let me see what I have here. I do know he's a lifer.

Q. Okay.

A. I do have his - because there was other inmates down there, too, that witnessed it as well. Yeah, Lamont Pudge, he's also a lifer, BG9048. That's his DC number.

All right.

He - he was around - I'm trying to find if I - Bob Ferret, he was in - he was out on the tier at the time. His number is BJ7456. I'll have to get you Herring's number I guess when we go through discovery if you want his number, but - but he - he was the one that had firsthand view of it because he was in cell 28, which is directly across the shower about 15 feet at most.

Q. Okay.

And -?

Okay.

And when you were - when - when Mr. Corby grabbed you and then shoved you, were you facing him or was your back to Mr. Corby?

A. I was facing him.

Q. Okay.

And I know you had said you had sort of been spun around by the Sergeant. Were you -?

A. I was also handcuffed behind my back, too. All I had on was a t-shirt, a diaper and shower shoes. That's all I had on.

Q. Okay.

Were you - were you just standing still? Were you like trying to step in or out of the shower when this happened?

A. It was - I was just more or - I would say I was sort of in the doorway of the shower of where the cell door closes and I was just - I had stepped forward to the one - it's like partly forward. I just was regaining my balance because my balance was off.

Q. Okay.

So you were - so you were sort of

stepping forward to regain your balance and then that's when you grabbed -?

A. That's when he grabbed me, threw me backwards.

Q. Okay.

And the distance from that entrance to the wall that you hit your head on, how far is that?

A. I would say approximately four and a half feet.

Q. Okay.

A. Four and a half, maybe five feet.

Q. Okay.

And - and just for reference how tall are you, Mr. Mutschler?

A. I am five foot, four and three quarters and they have me listed as 5'5".

Q. Okay.

So the distance from the door to the shower is - it's not even your entire length of your body?

A. No.

Q. Okay.

A. I mean, from the doorway to the shower because the shower is like on the left side of you and there's a wall when you straight go in and the

shower would be on your left.

Q. Okay, okay.

And so then you hit your head and you lost consciousness for you believe a few minutes and -?

A. Yes.

Q. Okay.

And then were you taken to the - to medical in the RHU after that?

A. To the medical room, yeah.

Q. Okay.

And -?

A. Medical came down and got me and took me in.

Q. Okay.

And did they take photos at that time?

A. Yeah, they took some photos at that time. Yes. The other photos were taken - I - I told them about the exact - when they took me back to the cell because they had strip searched me. And when they strip searched me, I felt the pain in my side when I took my shirt - my t-shirt off, and it was all red and stuff. The next day it was all bruised up on my side.

I had - like my left arm, there was a two

inch by one and three quarter inch scrape up mark bruised on my left arm. I don't know how my right arm got one, but my right arm had a - a bruise on it two inches by one quarter inches. And my right arm had two small marks like gouges in them. They were more superficial, but they hurt like I don't know what. And my right hip was bruised.

Q. And these were all -?

A. They got photos of them, too.

Q. Okay.

And you did not -?

A. But that was taken like a day or so later when it became worse. Well, after they were - they were painful and the doctor wouldn't give me nothing for the pain. I can probably get you the exact day here if you want when the other photos were taken because I wrote it down.

Q. Okay.

And you did not have any of those marks or bruises on you prior to July 28th, before hitting your head?

A. Before the incident, no, I did not.

Q. Okay.

A. And I believe there might be video might be showing that those marks did not exist prior and

to.

Q. Okay.

And what other -?

A. Matter of fact, I know there's a video showing the head injury wasn't there. I know that wasn't on the video because - on the video that I didn't have no head injuries before the incident.

Q. What other injuries did you suffer as a result of - of being shoved?

A. It was - I mean, I had a lot of bruising, but my hip. It was like constant on fire for weeks and the doctor wouldn't give me no pain medication. He goes, oh, you'll get better, just exercise. That was his excuse for everything, exercise.

Q. Okay.

And I believe you indicated you believe you had suffered a concussion?

A. Oh, I did. No doubt.

Q. Okay.

A. I think - I did the - I think one of the medical forms I got said - show - I don't have it here, but I got it in my cell that states about the - it was a concussion.

Q. Okay.

And -?

A. That I suffered a mild concussion I guess is how they have it worded, but it says - but as I thought it was also on here the date marked on there that - it just says abrasions on or markings here and just some other thing. It don't say it on this one (indicating), but I think my other one I have - I have another medical report that does say about concussion.

I know I had a concussion myself because when you can't remember things you should be remembering like names of individuals - and I mean, I do have a problem with my memory, but there's - my memory to that point where I wouldn't remember an individual.

Q. Okay.

And -?

A. But that day after that injury I couldn't tell you a single officer's name hardly that was in that place. I would never knew Officer Corby's name if a CO would not have said it out loud because the officer said, Corby, why you push him? And that's how I remembered his name.

Q. Okay.

The officer who you heard say, Corby, why did you push him, do you know who that was?

A. No.

Q. Okay.

And this would have taken place while you were being examined by medical?

A. Yeah, they were outside of medical talking.

Q. Okay.

A. Corby and - well, actually at the time I would have never known his name if it wasn't for the CO saying it. And then all the inmates also telling me what did Corby do all that for - you know?

Q. Okay.

And did you - did you -?

A. I said -.

Q. Did you see -

A. Huh?

Q. - did you see Corby and this other officer talking or did you just hear them?

A. Hear them.

Q. Okay, okay.

And -?

A. And the other inmates also gave me his name and said it was Corby that did it because I heard the other officer say his name. And then the inmates also repeated his name to me. That's how I

pinned it to Officer Corby as his name and that's why in the beginning of this suit it had John Does because I could not remember none of them.

The hit took everything from me. I - I can't - like I know half the officers in that - in that facility. I can't remember a single one that night. I can't remember who was who.

Q. Okay.

A. I just - you know, I had pieces of things. The hit was hard.

Q. And did you - I know we had discussed your - your concussion. Did you have any concussion-related symptoms after hitting your head that you can remember?

A. Well, yeah, I had a little bit of - I guess it was related to a concussion is like I felt like I was - I wanted to throw up a lot and I just felt weasy in the stomach and a head that wouldn't stop hurting.

Q. Okay.

And did you see medical for any of those symptoms?

A. No, they just said it was normal. I did say something to them the next day. They just said that's normal -

Q. Okay.

A. - when you have a head injury. That - that can be normal when you have a head injury. He said that will pass. That's all they ever said. That's all. And that was just a Medline nurse.

Q. Okay.

A. That was Medline Nurse Tammy.

Q. Okay.

And were you given any medication for any -?

A. At the time, yeah, they gave me some ibuprofen.

Q. Okay.

And how long did you have - continue to have pain or symptoms?

A. For about a week I had pain. My head wouldn't stop hurting. My hip hurt for a few weeks. I mean, really it bothered me something severe. The bruising, like I said, was on my body for I'd say about - I'd say about 12 to 14 days of bruisings on my body down around my hip area and stuff and my side.

Q. Okay.

And -?

A. But Captain Clark is the one that videoed

- I mean, took pictures of that.

Q. Okay.

And was Mr. Corby - was he - did he also - was he one of the individuals who took you to see medical after you hit your head?

A. I couldn't tell you.

Q. Okay.

But as far as the time period is concerned, it was - do you know how much time passed between you hitting your head and then you being taken to medical?

A. No.

Q. Okay.

But - and that's because you -?

A. I'm saying I figured it's probably about ten minutes or so. I mean, I don't know. I really truly don't know.

Q. Okay.

I don't believe I have any other questions at this time, so like I said, once the transcript is complete then, we - then I'll make sure you can review a copy of it. And then we'll - we'll go from there.

A. All right.

I know court did not order discovery yet

on - they didn't send me any of my discovery yet.

Q. Okay.

Have you -

A. The only thing that -.

Q. - have you requested -

A. Huh?

Q. - any discovery yet from my -?

A. Not in this case because I wasn't told that we were - I was open for discovery, -

Q. Okay.

A. - but I will be requesting, like I said, video footage, all of it.

Q. Okay.

A. That's - that's the whole case right there. The video footage will show everything.

Q. Okay.

A. That's the only thing I need for discovery, that and - I already got the medical stuff.

Q. Anything that you are requesting in discovery, you'll have to send - you send that directly to me since I'm representing Mr. Corby. You don't file that with the court.

A. Your name is Rodriguez?

Q. No.

A. You said your -?

Q. No, it's - here, it's Caleb Enerson, E-N-E-R-S-O-N.

A. Oh, okay.

I know.

All right.

Yeah.

Okay.

I had - I got your name and everything then.

Q. Yeah. And -?

A. Yeah, I got that up there.

Q. Okay.

And I'm trying to think if there's - there's anything else. I don't - oh, once you are paroled and have a new address, obviously, just make sure you update that with - with the court. You can send them a letter, because if you don't send them an update of your -

A. Yeah.

Q. - address, then -.

A. Oh, I'll keep everybody updated.

Q. Okay.

Yeah.

A. I'll make sure everybody is updated.

Q. Yeah, so you can just file that on the - you can write a letter to the court once you know your new address, and then that way I'll know to send anything to that particular address so -.

Okay.

I - I believe that's any -.

A. Oh, you do know when you send mail here, you should be sending it straight to the - right here to the facility and not in Florida. Because your mail is considered legal because you're an attorney. They say you guys are supposed to get an attorney number, but according to the DOC policy, you guys are already listed as an - I mean, as a District Attorney.

You know, your mail should be coming here and you should be checking with the DOC if you need to have a number to write on your paperwork because your mail should come straight here, not to Florida.

Q. Okay.

A. So if it goes to Florida, it's getting photocopied by who knows what. I've had my mail already come down there. It takes 14 to 18 days to get mail from there and the mail - sometimes I have had page one and six on the same page front and back. They copy everything front and back, so I'm

not receiving legal mail as required.

Q. Okay.

A. So you might want to make sure you call the DOC or have a number placed on your name at least. I mean, maybe you guys are supposed to be exempt from that, but it should be sent here to the facility, right here to 48 Overlook Drive.

Q. Okay.

Well, -.

A. That was an issue with the DOC sending my legal mail - I just had a date in my court case. I hadn't gotten my paperwork. I had 14 days to respond. I received it on the 14th day.

Q. Okay.

A. I mean, I don't know how to respond in 14 days if I'm receiving it 14 days because it went to Florida.

Q. Well, if you're getting -.

A. And -.

Q. If you're getting released in February, hopefully we - we don't even have to worry about that.

A. Oh, hopefully we won't need to, but I'm saying if you do send information here, send it straight to the facility. Don't send it to Florida

because your mail is technically legal and I'd say check with the DOC about that because you have to have a number. You should because according - you are a government official.

Q. Okay.

A. And you are not supposed to require in the courts, but anyway, you can call a number and it's assigned to you. And when you mail your legal mail, it goes straight to the facility. It don't go to Florida. So if it goes down there, it can be 14 days before I even receive it or longer. I've had mail already that went down there that took almost 19 days to get.

That's - you know, that will ruin my timeline and processing. I'm in the current process of writing everybody and letting them know about this. I mean, the lawyers and stuff that I'm communicating with.

Q. Okay.

A. So - and I just want to make you aware that it should be sent right here.

Q. Okay.

I appreciate that. I - I think that's everything then for today and thank you very much for your time.

A. Yep. Thank you.

ATTORNEY ENERSON: Okay. Thank you.

* * * * * * * *

DEPOSITION CONCLUDED AT 11:01 A.M.

* * * * * * * *

COMMONWEALTH OF PENNSYLVANIA )
COUNTY OF DAUPHIN )

CERTIFICATE

I, Skyler Hope Wilson, a Notary Public in and for the Commonwealth of Pennsylvania, do hereby certify:

That the foregoing proceedings, deposition of Tony L. Mutschler, was reported by me on 01-23-19 and that I, Skyler Hope Wilson, read this transcript, and that I attest that this transcript is a true and accurate record of the proceeding.

That the witness was first duly sworn to testify to the truth, the whole truth, and nothing but the truth and that the foregoing deposition was taken at the time and place stated herein.

I further certify that I am not a relative, employee or attorney of any of the parties, nor a relative or employee of counsel, and that I am in no way interested directly or indirectly in this action.

Dated the 19th day of February, 2019.

Commonwealth of Pennsylvania - Notary Seal
Skyler Hope Wilson, Notary Public
Dauphin County
My Commission Expires April 6, 2022
Commission Number 1330992

Skyler Hope Wilson

Skyler Hope Wilson,
Court Reporter

**A**

**a.m** 2:10 55:5
**ability** 10:19,21 20:11
**abrasion** 36:19
**abrasions** 45:4
**accident** 32:24 34:18
**accurate** 13:17 56:11
**action** 29:15 56:19
**active** 9:10
**actual** 38:9
**Adams** 37:2
**Adderall** 13:1
**addicted** 13:7
**address** 51:16,21 52:3,4
**ADHD** 11:22
**affect** 10:20 10:23,23 12:7,10
**agency** 1:25
**ago** 32:17
**ain't** 20:17
**Alls** 29:25
**altercation** 36:21
**answer** 8:7,8
**anyway** 54:7
**appeal** 10:2
**appearing** 7:15
**apply** 14:2
**appreciate** 54:23
**approxim...** 13:20 16:23,24 18:25 30:10 38:15 41:8
**area** 16:11 48:21
**arguing** 28:19
**argument** 27:21 33:2
**arm** 42:25 43:2,3,3,4
**arms** 32:2
**arrange** 8:25
**arrangem...** 8:22
**aside** 9:9
**assholes** 36:12,15
**assigned** 19:9,10,15 54:8
**assistant** 8:14,20,22
**associated** 21:9
**attest** 56:10
**attorney** 3:6 4:6 6:3 7:8,20 52:11,12 52:14 55:2 56:17
**audio** 38:9
**authoriz...** 1:25
**autobiog...** 18:9,12,16
**automati...** 37:18,19
**aware** 21:6 54:20

**B**

**B** 17:24 18:2
**back** 28:25 32:20 36:2 40:6,11 42:19 52:25,25
**backwards** 25:9 29:12 41:4
**bad** 22:14 24:17
**bag** 24:5,10 24:14,16 24:22 27:10,13 27:19
**balance** 25:6 25:7 32:22 34:4,10,19 35:11 40:22,22 41:1
**basically** 34:7
**beginning** 2:10 10:9 15:21 47:2
**behalf** 2:3
**believe** 14:19 15:1 15:2 34:16 39:3 42:4 43:24 44:16,16 49:19 52:6
**better** 12:16 44:13
**BG9048** 39:15
**big** 22:19 26:19
**bipolarness** 11:11
**bit** 10:24 12:8 25:6 32:22 33:21 34:1 34:8 47:15
**bitch** 28:4 32:7 33:5 33:6
**BJ7456** 39:20
**black** 25:11
**blackouts** 12:17
**blew** 22:13
**block** 29:4
**blood** 36:5
**Board** 28:3
**Bob** 18:2 39:19
**body** 25:17 41:20 48:19,21
**book** 16:18
**bothered** 48:18
**brands** 13:6
**Bravo** 18:5,5
**bring** 20:10 29:21
**brought** 28:3
**bruise** 26:22 43:3
**bruised** 26:25 42:23 43:2 43:7
**bruises** 43:20
**bruising** 44:10 48:19
**bruisings** 48:20
**bubble** 30:22
**burglaries** 20:25
**burglary** 13:16,18 20:24
**businesses** 20:25
**buzz** 26:19

**C**

**C** 3:1,5 7:1
**C.O** 1:8
**Caleb** 3:5 7:12 51:2
**call** 28:8 34:1 36:18 39:4 53:3 54:7
**called** 7:4 17:24 28:4 32:7 33:4 33:6,7,12
**calling** 28:6
**camera** 28:22 29:13 37:6 37:8,20,25 38:2,4,8
**cameras** 28:23,24 28:24
**can't** 8:24 11:11 16:1 22:11 25:18 26:7 34:13,15 35:21,23 45:10 47:5 47:6,7
**cane** 31:23
**Captain** 26:24 48:25
**care** 20:14 35:1
**carried** 29:8
**carrying** 31:14,15
**case** 1:6 7:9 9:9 29:15 29:21 50:8 50:14 53:11
**cause** 11:24 12:16
**caused** 34:4 34:9 36:24
**cell** 23:1,6 24:1,4 27:6 29:22 30:11,18 38:16 39:24 40:20 42:19 44:22
**cells** 23:2 24:3 38:20
**center** 29:6 30:15
**central** 7:14
**CERTIFICATE** 56:3
**certify** 56:6

56:16
**certifying** 1:25
**changed** 13:6
**check** 54:2
**checking** 52:16
**childhood** 18:17
**chow** 20:8 21:13
**Circuits** 10:1
**Civil** 2:4 29:15
**Clark** 48:25
**close** 32:17 38:22
**closely** 21:9
**closes** 40:20
**Coal** 15:3,7 15:17,23 17:6 29:24
**come** 14:8 15:19 16:3 23:16 27:14 52:18,22
**coming** 36:2 52:15
**comment** 35:20,21
**Commonwe...** 2:7 56:1,5
**communic...** 54:18
**complete** 49:21
**completed** 8:18
**concerned** 22:13 49:9
**CONCLUDED** 55:5
**concussion** 36:2,9 44:17,23 45:1,8,9 47:12,16
**concussi...** 47:13
**condition** 29:17
**conditions** 29:16
**confront...** 21:22
**confused** 25:24 33:1
**consciou...** 42:4
**considered** 52:10
**constant** 11:1 44:11
**contact** 23:20
**continue** 48:14
**control** 11:15
**copy** 8:13,19 8:24 15:18 37:1,2 49:22 52:25
**Corby** 1:8 7:10,13 10:15 18:21 19:9 19:21 20:2 21:4 23:25 24:24 25:8 27:5,11,22 29:11,18 31:8 33:5 33:7 34:20 37:8 40:4 40:6 45:21 45:24 46:8 46:11,17 46:23 47:1 49:3 50:22
**Corby's** 45:19
**correct** 9:4 13:12,18 14:23 15:4 22:23 27:12,23
**correcti...** 7:9 31:9
**corrections** 2:8 8:15 9:20,20 13:10
**correctly** 8:1 13:11
**COs** 18:15 22:15 23:21 25:25 26:12
**couldn't** 26:13,18 31:20 45:17 49:6
**counsel** 3:10 56:18
**COUNTY** 56:2
**couple** 8:2 17:1 26:23
**court** 1:1 2:6 7:11 7:13 8:11 9:1 49:25 50:23 51:17 52:2 53:11 56:23
**courts** 54:7
**crime** 20:21
**current** 9:18 54:15
**custody** 13:9 36:22

**D**

**D** 4:1 7:1
**damage** 32:18 32:20,24
**damn** 24:21
**date** 8:17 13:20 14:14 15:12,14 16:1 17:11 17:16,20 22:11,22 45:3 53:11
**Dated** 56:20
**dates** 15:17 16:24
**DAUPHIN** 56:2
**day** 22:14 25:24 42:23 43:12,15 45:17 47:24 53:13 56:20
**days** 8:17 23:10,11 23:15,22 26:23 48:20 52:22 53:12,16 53:16 54:11,13
**DC** 39:1,16
**December** 15:18,19 15:20,22 16:9,15,16 16:16 17:7 17:8 22:8 22:11
**Defendant** 1:9 2:3 3:10
**denied** 36:20
**Depakote** 13:2
**Department** 2:8 9:19 9:20 13:10
**deposed** 9:3 9:6 15:3
**deposition** 1:12 2:1 55:5 56:7 56:14
**depression** 11:10
**DESCRIPTION** 5:4
**diaper** 40:12
**didn't** 15:18 16:2 17:11 20:12 21:15,17 28:14 29:21 31:18 35:16 44:7 50:1
**difference** 35:2
**different** 12:24
**directions** 38:5
**directly** 39:24 50:22 56:19
**discovery** 39:22 49:25 50:1 50:7,9,18 50:21
**discussed** 47:11
**DISCUSSION** 4:3
**distance** 41:6,18
**District** 1:1 1:2 7:11 7:11 52:14
**DOC** 52:12,16 53:4,10 54:2
**docketed** 7:10
**doctor** 24:20 43:14 44:12
**doing** 34:25
**don't** 8:6,8 8:8,9 12:4 12:4 13:6 15:12 16:23 17:11 20:14,20 23:22 24:8 24:11,17

24:21 25:18,20 26:6,9,16 26:18 28:1 28:6,10,17 29:24 32:11,25 34:13,16 35:15,22 36:3,17 43:2,6 44:21 45:5 49:16,17 49:19 50:23 51:15,18 53:15,21 53:25 54:9
**door** 35:2 40:20 41:18
**doorway** 40:19 41:23
**doubt** 44:18
**Drive** 53:7
**duly** 7:5 56:12

**E**

**E** 3:1,1 4:1 7:1,1
**E-N-E-R-...** 51:3
**earlier** 37:5
**easy** 12:4
**eat** 20:9 21:17 24:8 24:15
**either** 37:6 37:7
**employee** 56:17,18
**employees** 9:21
**encounter** 20:8 21:13 22:6
**encounters** 20:2
**ended** 21:19
**ends** 29:2 30:11
**Enerson** 3:5 4:6 7:8,13 7:20 51:2 55:2
**entire** 37:13 41:19
**entrance** 41:6
**escort** 33:11
**escorted** 33:17
**escorting** 31:9,15
**ESQUIRE** 3:5
**estimated** 14:14
**evaluation** 36:19
**events** 14:21
**everybody** 51:22,25 54:16
**everythi...** 29:5
**exact** 15:12 15:14 16:24 22:11 42:19 43:15
**EXAMINATION** 4:5 7:18
**examined** 46:4
**excuse** 44:14
**exempt** 53:6
**exercise** 44:13,14
**EXHIBIT** 5:1
**exist** 43:25
**exists** 29:13
**expected** 14:13
**explain** 33:19
**explicit** 18:13,18
**extra** 32:5 34:1,8

**F**

**face** 36:10
**facility** 16:21 47:6 52:9 53:7 53:25 54:9
**facing** 28:25 29:1,2 40:5,7
**fact** 34:15 34:16 35:14 44:4
**fall** 34:20
**far** 11:25 16:18 22:13 38:15 41:7 49:8
**fast** 31:21 32:6,8
**fastly** 32:3
**Fayette** 7:22 14:19
**February** 14:15,16 14:17 16:16,17 16:19,19 19:3,5 53:20 56:20
**feet** 37:23 38:17 39:25 41:9 41:11
**fell** 36:11 36:15
**felt** 42:21 47:16,18
**Ferret** 39:19
**figured** 49:15
**file** 10:11 16:17 37:1 50:23 52:1
**filed** 15:1
**filming** 29:8
**find** 39:18
**fine** 8:7,9 15:13
**fire** 44:11
**first** 7:5 8:2 14:21 56:12
**firsthand** 39:23
**fish** 39:2
**five** 19:6,7 25:19 41:11,15
**floor** 3:7 25:12,23
**Florida** 52:9 52:18,20 53:17,25 54:10
**follow** 27:4 37:23
**FOLLOWING** 7:4
**FOLLOWS** 7:6
**food** 24:7 27:16,19
**foot** 41:15
**footage** 50:12,15
**forcibly** 31:16 32:1
**foregoing** 56:7,14
**forget** 12:3
**forms** 44:21
**forward** 25:7 29:1 40:21 40:21 41:1
**found** 22:14
**four** 9:11,14 9:15 28:24 41:8,11,15
**Frackville** 14:22 15:7 21:2
**front** 18:16 29:1 30:23 52:24,25
**frontal** 36:5
**further** 56:16

**G**

**G** 7:1
**gate** 33:23
**General** 3:6
**getting** 20:16 21:19 24:12 52:20 53:18,20
**give** 18:19 18:19 24:21 43:14 44:12
**given** 48:9
**gives** 17:15
**giving** 32:5
**go** 14:9 15:7 22:21 24:20 27:3 31:19 33:20,22 33:24,25 39:21 41:25 49:23 54:9
**goes** 32:21 44:13 52:20 54:9 54:10
**going** 8:12 21:18 28:10 33:11 34:5 34:24 38:6
**good** 14:8,11 15:19 16:3
**gotten** 24:7 53:12
**gouges** 43:5
**government** 54:4
**grabbed** 25:8 29:11 34:20 40:5 41:2,3
**grabbing**

33:13
**grand** 13:5
**granted** 14:5 14:6
**green** 14:8
**grind** 23:23
**guard** 26:16
**guards** 24:4
**guess** 13:6 20:19 21:20 24:2 33:25 36:5 39:21 45:1 47:16
**guys** 20:19 23:17 25:15 52:11,13 53:5

**H**

**hadn't** 24:7 27:14 53:12
**half** 41:8,11 47:5
**hall** 20:8 21:13 29:1 29:2
**hand** 29:7 37:3
**handcuffed** 40:11
**handheld** 28:22 37:6 38:4,8
**hands** 20:10
**happened** 14:21 21:12,24 26:1,4 40:17
**happy** 8:5
**harassing** 23:13
**hard** 11:25 12:2 25:3 25:4,10 26:10 28:8 47:10
**Harrisburg** 3:9
**he's** 21:9 39:10,15
**head** 25:24 26:20 36:12,16 41:7 42:3 43:21 44:5 44:7 47:13 47:18 48:2 48:3,16 49:5,10
**hear** 46:18 46:19
**heard** 45:24 46:24
**hearing** 8:5 28:3
**hearings** 14:9
**held** 29:7
**help** 11:15 34:2
**helpful** 37:4
**helping** 32:3
**helps** 11:9
**Herring** 39:1 39:2
**Herring's** 39:21
**hip** 43:7 44:11 48:17,21
**hip's** 32:18
**hit** 25:9 26:10,21 32:16 36:12,15 41:7 42:3 47:4,10 49:5
**hitting** 43:20 47:13 49:10
**holding** 37:6 38:5
**honestly** 28:7 35:1
**Hope** 2:5 56:4,9,22
**hopefully** 53:21,23
**housed** 17:21 17:22
**housing** 17:25
**Huh** 20:8 46:16 50:6
**hurt** 32:25 43:6 48:17
**hurting** 47:19 48:17

**I**

**I'd** 8:5 19:22 27:3 48:19,20 54:1
**I'll** 8:19,19 8:21 39:20 49:21 51:22,25 52:3
**I'm** 11:8,8,9 15:16 20:24 21:6 22:13 24:4 24:16 25:19 26:10 28:2 28:10 33:1 33:1 34:16 38:17 39:18 49:15 50:22 51:14 52:25 53:16,23 54:15,17
**I've** 16:20 17:6 25:14 32:16 52:21 54:11
**ibuprofen** 48:12
**IDENTIFIED** 5:4
**immune** 13:7
**impair** 10:19 12:4
**inch** 43:1,1
**inches** 43:4 43:4
**incident** 17:14,15 17:18 21:21 27:1 28:20 43:22 44:7
**indicate** 23:1
**indicated** 31:22 37:5 44:16
**indicates** 25:14
**indicating** 45:6
**indirectly** 56:19
**individual** 37:11 45:14
**individu...** 23:17
**individuals** 37:7 45:11 49:4
**influenced** 20:18 22:15
**information** 53:24
**injuries** 36:20 44:7 44:8
**injury** 36:21 44:5 45:17 48:2,3
**inmates** 23:13 25:15 36:22 39:14 46:10,22
46:25
**inside** 24:5
**intentio...** 34:12,17
**interested** 56:19
**involve** 10:15
**involved** 12:22 18:21 21:19
**involves** 14:21
**issue** 35:15 53:10
**issues** 34:25
**it'd** 22:10 28:7
**It'll** 14:17
**it's** 8:7,9 12:3,14 13:1,1,2 13:11 16:1 23:13 24:10 28:11 29:23,24 29:25 30:23 31:1 31:3,8 32:13 34:7 34:7 36:13 38:4 40:21 41:19 49:15 51:2 51:2 52:20 54:8

**J**

**January** 1:14 2:10 16:6 16:10,13 17:6
**John** 47:2
**joke** 22:19
**July** 17:16 17:20 19:1 19:25 21:25

22:21 43:20
**jury** 10:4
**justific...** 33:13,15

**K**

**keep** 8:25 11:4,4 51:22
**keeping** 32:22
**kind** 25:5 32:2 35:20 36:24
**knew** 26:3,8 45:19
**knock** 25:10
**knocked** 25:17
**know** 8:5,6,8 9:10,25 11:8,19 13:21 14:13,14 15:25 16:9 17:11 19:10,21 21:9 23:3 23:9,22 25:12,18 25:20,20 26:2,6,9 26:11,17 28:17 29:13,24 29:25 30:1 31:24 32:2 32:5,7 33:2 34:12 34:13,15 34:25 35:14,15 35:20,23 36:3 38:15 38:19,24 39:9,10 40:9 43:2 43:6 44:4 44:5 45:9 45:25 46:11 47:5 47:9,11 49:9,16,17 49:25 51:5 52:2,3,7 52:15 53:15 54:14,16
**known** 26:2 30:22 46:9
**knows** 52:21

**L**

**L** 1:5,13 2:3 3:3 4:4 56:8
**lack** 12:16
**Lamont** 39:15
**laughing** 22:18
**lawsuit** 12:22 14:21 15:2 17:15
**lawsuits** 9:10,25 10:14
**lawyers** 54:17
**lead** 37:19
**Lee** 7:9
**left** 34:8 36:5 41:24 42:1,25 43:2
**leg** 31:25 32:1,20,23
**legal** 52:10 53:1,11 54:1,8
**length** 41:19
**letter** 8:21 51:18 52:2
**letting** 54:16
**lie** 28:10
**Lieutenant** 21:19,20 24:13,24 27:21 33:3 33:6 35:22
**lifer** 39:11 39:15
**limp** 32:23 32:23
**line** 29:5 30:6
**list** 15:16
**listed** 17:25 41:16 52:13
**little** 10:23 12:7 15:22 25:6 28:16 32:5,22 33:1,18,21 34:1,4,8 35:9 47:15
**living** 29:16
**lobe** 36:5
**locked** 11:4
**long** 16:23 16:24 18:25 20:12,12 20:15 48:14
**long-term** 12:12
**longer** 54:11
**looking** 35:23
**looks** 17:15
**lose** 34:4,9
**loss** 11:24
**lost** 25:6 42:4
**lot** 11:2 26:11 44:10 47:17
**loud** 45:20
**LT** 24:13

**M**

**Mack** 32:16
**mad** 35:7
**mail** 52:7,10 52:15,18 52:21,23 52:23 53:1 53:11 54:1 54:8,9,12
**making** 22:19
**mal** 13:5
**mark** 43:1
**marked** 17:17 45:3
**markings** 45:4
**marks** 26:22 43:5,19,25
**material** 18:13,18
**Matter** 44:4
**max** 13:20
**meal** 20:13 21:18
**meals** 20:10
**mean** 12:4,11 16:15 20:17 21:22 22:11 23:20 34:14 36:24 39:6 41:23 44:10 45:11 48:18 49:1 49:16 52:13 53:5 53:15 54:17
**Mechanic...** 2:9 7:15
**medical** 24:10,16 24:22 26:5 36:14,25 37:3 42:9 42:10,13 44:21 45:7 46:4,5 47:21 49:5 49:11 50:18
**medication** 10:22 11:5 11:7,9,9 11:13,19 11:22 12:1 13:3 24:6 24:7,8,9 24:17,23 27:13,14 27:17,20 44:12 48:9
**medications** 10:19 11:18 12:18,21 12:23 27:10
**Medline** 48:5 48:7
**meds** 24:11
**memorable** 20:1
**memory** 10:20 10:23 11:5 11:24 12:7 12:12,14 45:12,13
**messed** 32:18
**middle** 1:2 7:11 30:12
**midway** 29:2 30:13 31:2
**mild** 45:1
**mind** 26:19 36:1
**mine** 21:6
**minutes** 25:19 42:4 49:16
**miscella...** 19:13,14 19:15,18
**misconduct** 18:22
**month** 22:1
**months** 13:22 13:23 17:2 19:6,7 22:5
**moods** 11:16
**moving** 10:4

32:6,8
**muscles** 25:12
**Mutschler** 1:5,13 2:3 3:3 4:4 7:3,9,15 8:1 9:2 10:18 41:14 56:8

**N**

**N** 3:1 4:1 7:1
**name** 11:11 11:19 25:25 38:25,25 45:18,19 45:22 46:9 46:23,24 46:25 47:1 50:24 51:9 53:4
**names** 26:7,8 45:11
**near** 30:11 34:17
**nearest** 38:16
**neck** 25:9 33:13
**need** 16:24 24:14,17 24:22 50:17 52:16 53:23
**needed** 35:10
**nerve** 32:18 32:20
**never** 22:12 45:19 46:9
**new** 51:16 52:3
**night** 24:6 26:5 47:7
**normal** 47:23 47:25 48:3
**Notary** 2:6
56:4
**notes** 11:2
**notice** 8:18
**numb** 32:21
**number** 5:4 39:1,16,20 39:21,22 52:12,17 53:4 54:3 54:7
**nurse** 26:8 36:13,13 36:19 48:5 48:7
**nurse's** 35:19
**nurses** 26:7

**O**

**O** 7:1
**OBJECTION** 6:1
**obviously** 8:12 9:2 51:16
**OFFERED** 5:6
**office** 3:6 7:14 26:1
**officer** 7:10 26:3 31:9 45:19,21 45:24 46:18,24 47:1
**officer's** 45:18
**officers** 26:3 27:9 47:5
**offices** 2:7
**official** 54:4
**oh** 14:6,10 15:15 18:3 18:11 27:15,15 33:8 44:13 44:18 51:4 51:15,22 52:7 53:23
**okay** 7:23,25 9:8,12,16 9:23 10:3 10:5,7,10 10:13,17 10:25 11:3 11:6,14,17 11:21,23 12:6,9,13 12:20,25 13:4,8,8 13:14,19 13:24 14:4 14:10,18 14:25 15:6 15:10,15 15:24 16:4 16:8,12,14 16:22 17:3 17:9,13,19 17:23 18:3 18:6,10,14 18:20,24 19:4,8,17 19:19,24 20:4,22 21:3,7,11 21:16,23 22:4,7,16 22:20,20 22:25 23:5 23:12,14 23:18,24 25:1,21 26:15 27:2 27:2,8,18 27:18,25 28:5,9,13 28:15,21 29:3,19 30:3,5,9 30:14,16 30:21,24 31:7,12,17 32:4,9,9 32:19 33:8 33:14,16 34:22 35:4 35:6,13,17 35:25 37:10,12 37:16,21 37:24 38:3 38:7,10,14 38:18,23 39:5,8,12 40:1,3,8 40:14,24 41:5,10,12 41:17,22 42:2,2,7 42:11,15 43:10,18 43:23 44:2 44:15,19 44:24 45:15,23 46:2,7,12 46:20,20 47:8,20 48:1,6,8 48:13,23 49:2,7,13 49:18 50:2 50:10,13 50:16 51:4 51:8,13,23 52:5,19 53:2,8,14 54:5,19,22 55:2
**once** 49:20 51:15 52:2
**one's** 30:25 31:2
**onset** 36:11
**open** 50:9
**opens** 33:23 33:23,24
**order** 25:7 31:23 33:22,25 49:25
**ordered** 24:23,24
**original** 13:15
**outside** 24:4 35:2,22 46:5
**outward** 33:24
**Overlook** 53:7

**P**

**P** 3:1,1 7:1
**PA** 2:8 3:9
**page** 5:1,3 6:1,3 18:16 52:24,24
**pain** 32:5 42:21 43:15 44:12 48:15,16
**painful** 43:14
**paper** 36:14 36:19
**paperwork** 29:21 52:17 53:12
**Park** 26:24
**Parkway** 2:9
**parole** 14:2 14:6
**paroled** 51:16
**part** 15:22 19:16 28:14 29:17 34:18
**participate** 24:1
**particular** 23:8 52:4
**parties** 4:3 56:17
**partly** 40:21
**party** 37:9
**pass** 48:4
**passed** 49:9
**peers** 20:18
**Pennsylv...** 1:3 2:7,9 7:12 56:1

THE NAME PARK SOULD HAVE BEEN CLARK

56:5
**perfectly** 8:7,9
**period** 12:22 49:8
**person** 24:10
**photocopied** 52:21
**photocopy** 16:2,2
**photographs** 25:23 26:20
**photos** 42:16 42:17,18 43:9,16
**picked** 32:2 34:3
**picking** 25:12,22
**pictures** 26:23,25 49:1
**piece** 28:16 36:14,19
**pieces** 35:24 47:9
**pinned** 47:1
**place** 45:19 46:3 56:15
**placed** 53:4
**Plaintiff** 1:6
**plays** 29:17
**point** 30:2 31:2 32:6 33:3 36:1 45:13
**pointed** 20:20
**policy** 52:12
**possible** 8:20
**PRC** 28:3,3
**preliminary** 8:3
**Present** 7:12
**pressure** 36:6
**prior** 19:25 22:2 43:20,25
**PRO** 3:3
**probably** 14:15,17 19:22 32:7 34:14 43:15 49:15
**problem** 31:24 32:1 32:21 45:12
**problems** 12:15 24:11 26:11
**Procedure** 2:4
**proceeding** 7:4 56:11
**proceedings** 9:24 56:7
**process** 54:15
**processing** 54:15
**prohibited** 1:24
**pronounced** 39:6
**property** 30:1
**provide** 8:24
**Public** 2:6 56:4
**Pudge** 39:15
**pulled** 24:3
**pulling** 28:7
**purple** 25:11
**pursuant** 2:4
**push** 45:21 45:25
**pushed** 34:8
**put** 16:7 17:16 25:4 29:9 30:19 31:6 36:11 36:18,25 37:1
**putting** 35:8

**Q**

**quarter** 43:1 43:4
**quarters** 41:15
**questions** 8:6 49:20
**quickly** 8:20

**R**

**R** 3:1 7:1
**read** 16:1 56:9
**reading** 15:16
**real** 21:22
**really** 48:18 49:16
**reason** 23:8
**recall** 8:1 13:10
**recatch** 25:7
**receive** 54:11
**received** 53:13
**receiving** 53:1,16
**recollec...** 26:11
**record** 56:11
**red** 42:22
**redness** 36:4 36:7
**reference** 41:13
**refuse** 21:18
**regain** 34:19 35:11 41:1
**regained** 34:19
**regaining** 40:22
**related** 21:5 47:16
**relation** 21:25 30:17
**relative** 56:16,18
**relatives** 21:1
**release** 14:14
**released** 53:20
**remark** 24:19
**remember** 8:8 8:10 10:20 11:11,25 12:2 17:7 21:24 25:10 26:16,19 26:20 28:1 28:6,11 32:11 34:14,15 35:21,23 35:24 45:10,13 47:3,6,7 47:14
**remembered** 45:22
**remembering** 45:11
**repeat** 8:6
**repeated** 46:25
**rephrase** 8:6
**report** 17:18 36:25 37:3 45:7
**reported** 56:8
**reporter** 2:6 7:14 8:11 9:1 56:23
**represen...** 7:13 50:22
**reproduc...** 1:24
**requested** 50:5
**requesting** 50:11,20
**require** 54:6
**required** 53:1
**resistance** 34:23
**resisting** 34:23
**respond** 53:13,15
**result** 44:9
**review** 8:14 8:23 49:22
**RHU** 17:22 18:7 19:1 19:10 22:3 22:5,22 26:4,6 28:24 30:6 30:10 31:4 42:9
**right** 10:1,6 16:11,13 19:7 20:11 29:25 31:23,25 39:17 43:2 43:3,4,7 49:24 50:14 51:6 52:8 53:7 54:21
**ripped** 18:16
**rise** 17:15
**robbing** 20:25
**Rodriguez** 50:24
**room** 26:6,14 26:17 42:10
**Roughly** 13:25
**ruin** 54:14
**Rules** 2:4

**S**

**S** 3:1 7:1
**sat** 20:9
**saying** 25:19 28:2 32:11 34:16

38:17 46:10 49:15 53:24
**says** 16:10 20:13 36:3 36:6,8,8 36:10,10 36:14,20 36:21,21 36:22 45:2 45:4
**schizoph...** 11:12
**SCI-** 21:1
**SCI-Coal** 16:5
**SCI-Fayette** 7:21
**SCI-Frac...** 16:25
**scrape** 43:1
**SE** 3:3
**search** 19:16 23:16,25 24:1
**searched** 23:2 42:20 42:21
**searching** 23:2,6 24:3 27:5
**second** 15:9
**secured** 29:14,21 29:23
**security** 30:1
**see** 8:15 17:24 19:20,22 28:14,16 39:10 46:15,17 47:21 49:4
**seeing** 25:10
**seen** 25:3 28:17 31:25
**seizure** 13:3 25:14,16
**seizures** 13:5
**send** 8:13,19 8:19,21 37:2 50:1 50:21,21 51:18,18 52:4,7 53:24,24 53:25
**sending** 52:8 53:10
**sent** 15:22 17:5 29:24 53:6 54:21
**sentence** 13:15
**Sergeant** 25:5 26:24 33:18 34:12 35:9 37:7 40:10
**sets** 30:25
**severe** 32:23 48:18
**sexually** 18:12,17
**shake** 23:15 23:17,21
**shaking** 25:17
**shaped** 29:4 30:6
**sheet** 14:8
**shirt** 42:22
**shoes** 40:13
**short-term** 12:14
**shouldn't** 12:10
**shove** 29:12
**shoved** 25:9 29:12 40:5 44:9
**show** 17:11 44:21 50:15
**shower** 24:21 25:5 29:7 29:10 30:17 31:3 31:10,19 33:11,17 33:20,22 35:1 36:15 37:14,19 37:22,25 38:1,2,6 38:11,16 38:22 39:25 40:13,16 40:19 41:19,23 41:24 42:1
**showers** 24:25 25:2 30:25
**showing** 43:25 44:5
**shows** 16:5 29:5
**shunned** 21:20
**side** 17:24 18:5 25:23 26:25 28:25 31:1 34:9 41:24 42:21,24 48:22
**similar** 12:23,24
**single** 26:8 26:13,16 31:3 45:18 47:6
**six** 52:24
**Skyler** 2:5 56:4,9,22
**slightly** 34:5 36:4
**small** 43:5
**smoothly** 34:1
**snack** 24:5 24:10,14 24:16,22 27:10
**somewhat** 36:9
**sort** 40:9,19 40:25
**soul** 26:13
**speaking** 25:25
**specific...** 19:10 23:3
**spin** 34:4
**spun** 25:5 29:10 33:18 34:6 35:11 40:10
**Square** 3:8
**stabilize** 11:16
**staff** 36:22
**stage** 9:24 10:9
**standing** 24:4 35:2 40:15
**started** 8:2
**state** 36:17
**stated** 24:14 26:1 56:15
**states** 1:1 16:6 44:22
**stating** 29:22
**station** 35:20
**steel** 33:23
**step** 25:7 34:3,6 40:16
**stepped** 40:20
**stepping** 41:1
**stomach** 47:18
**stop** 47:19 48:17
**straight** 29:5 30:6 41:25 52:8 52:18 53:25 54:9
**Strawberry** 3:8
**streaks** 36:4
**strip** 42:20 42:21
**stuff** 11:2 19:16 25:13,24 26:25 39:9 42:23 48:21 50:19 54:17
**suffer** 44:8
**suffered** 44:17 45:1
**suit** 47:2
**superficial** 43:6
**Superint...** 8:14,20,22
**supposed** 24:16 29:20,23 29:25 52:11 53:5 54:6
**sure** 25:19 25:20 49:22 51:17,25 53:3
**sustained** 36:21
**swelling** 36:4
**sworn** 7:5 56:12
**symptoms** 47:13,22 48:15

**T**

**t-shirt** 40:12 42:22
**take** 10:22 20:12 24:6 24:16,23

Case 3:16-cv-00327-MWB-MA   Document 63-1   Filed 09/06/19   Page 66 of 77

24:24 25:6
27:16,20
32:25
37:18
42:16
**taken** 2:3,5
42:8,18
43:12,16
46:3 49:11
56:14
**takes** 52:22
**talk** 39:9
**talking** 22:1
33:2 35:22
46:6,18
**tall** 41:13
**Tammy** 48:7
**teams** 19:16
23:16
**technically**
54:1
**Technology**
2:8
**tell** 26:7,13
26:18
45:18 49:6
**telling**
46:10
**ten** 19:22
25:19
49:16
**tendencies**
11:10
**Tenex** 11:8
11:20
**term** 12:16
**testified**
7:5 27:4
**testify**
10:21
56:13
**thank** 18:4
37:4 54:24
55:1,3
**That'd** 19:7
**that's** 8:13
8:25 11:22
13:18
14:11
15:13

16:18
23:22
24:11,14
24:22 25:8
26:9 29:11
30:1 31:6
32:6,24
33:15 34:6
34:20
35:10,11
36:6,17,23
36:23 37:9
39:3,6,16
40:13 41:2
41:3 45:21
46:25 47:1
47:25 48:4
48:5 49:14
50:14,14
50:17 52:6
54:14,23
**therapist**
18:19
**there's** 8:15
9:14,14
28:25 29:2
29:13
33:22
37:22,25
41:25 44:4
45:12
51:14,15
**they're**
12:23
20:20
**thigh** 26:22
**thing** 11:1
23:23
25:11 45:5
50:4,17
**things** 8:3
11:4,25
12:2,3
14:20
22:12
25:11 27:3
27:5 45:10
47:10
**think** 9:11
15:20

16:10
28:17
33:23 36:3
36:8 39:1
39:6 44:20
44:20 45:6
51:14
54:23
**third** 10:1
37:9,11
**thought** 45:3
**three** 17:1
41:15 43:1
**threw** 24:5
24:12 41:3
**throat** 29:11
34:21
**throw** 47:17
**thyroid** 11:9
**tier** 24:6,12
29:9 39:20
**tight** 25:13
**time** 9:18
12:22 13:2
14:20 15:1
15:2 18:7
18:8 19:3
24:2 25:3
25:4 26:12
33:10
39:20
42:16,17
46:8 48:11
49:8,9,20
54:25
56:15
**timeline**
54:15
**times** 12:3
19:23
**today** 7:12
8:13 13:22
13:23
54:24
**told** 14:7,8
24:13 33:4
42:18 50:8
**Tony** 1:5,13
2:3 3:3
4:4 7:3,9

56:8
**tossed** 27:9
**totally** 12:5
**Township**
15:3,8,18
15:23 16:6
17:6 29:24
**transcript**
1:24 8:12
8:23 49:21
56:9,10
**transcri...**
8:18
**treatment**
26:6
**trial** 10:4
**trouble** 8:4
32:14
**truck** 32:16
**true** 56:10
**truly** 49:17
**truth** 56:13
56:13,14
**truthfully**
10:21
**trying** 34:19
39:18
40:16
51:14
**turn** 33:21
**turned** 34:5
**two** 9:14,14
10:1 13:22
13:22,23
13:23
14:20 22:5
30:25 37:7
42:25 43:4
43:5
**type** 11:13
35:15

**U**

**U.S** 7:10
**umpf** 35:9
**unconscious**
25:18
**undersigned**
2:5
**understa...**

8:4 18:19
**unit** 17:25
23:7 26:2
26:3 28:23
29:6
**UNITED** 1:1
**unsanitary**
29:15,17
**update** 51:17
51:19
**updated**
16:18
51:22,25
**use** 11:15
31:23
**usually**
25:14

**V**

**V** 18:1
**versus** 7:9
**victim** 20:21
**victims** 21:1
21:5
**Victor** 18:1
**video** 7:14
7:16 25:3
28:12,14
28:18
29:13,14
29:20
31:25 38:9
43:24 44:4
44:6,6
50:12,15
**videoed**
48:25
**view** 39:23
**voice** 38:9
**vs** 1:7

**W**

**wait** 14:7
**walk** 20:11
31:20
32:22
37:14
**walking** 25:3
25:4 29:6
29:9 32:15

**wall** 25:9,10 41:7,25
**want** 13:16 21:15 24:20 31:18 37:1 39:22 43:16 53:3 54:20
**wanted** 21:14 36:25 47:17
**wasn't** 27:11 31:15 34:11 35:7 36:2 44:5 44:6 46:9 50:8
**way** 23:13 25:2 29:6 30:19,23 52:3 56:19
**we'll** 49:22 49:23
**we're** 10:6
**weasy** 47:18
**Wednesday** 2:9
**week** 48:16
**weeks** 44:11 48:17
**went** 15:9,17 19:2 20:9 29:10 53:16 54:12
**what's** 9:5 17:24
**whatsoever** 34:24
**Wilson** 2:6 56:4,9,22
**witness** 4:4 7:4 56:12
**witnessed** 25:16 39:14
**woke** 25:13
**won't** 53:23
**worded** 45:2
**worked** 21:1
**working** 26:4
**worry** 53:21
**worse** 43:13
**wouldn't** 33:24 34:20 43:14 44:12 45:13 47:18 48:17
**write** 52:2 52:17
**writing** 18:8 18:18 54:16
**wrong** 36:23
**wrote** 18:15 22:12 36:13 43:17

**X**

**X** 4:1

**Y**

**yeah** 9:14 10:22 13:25 14:12,17 15:11 16:16 17:17 22:10 30:15 36:3 39:3,15 42:10,17 46:5 47:15 48:11 51:7 51:11,12 51:20,24 52:1
**year** 16:17 16:20
**years** 13:11 13:22,23 17:1 18:17 32:17
**Yep** 55:1
**yesterday** 14:3,9
**you'll** 44:13 50:21
**you're** 7:21 14:13,19 20:14 33:17 52:10 53:18,20
**you've** 9:2,6 9:6 13:9 25:3

**Z**

**0**

**01-23-19** 56:8

**1**

**10:07** 2:10
**11/27/2012** 17:5
**11:01** 55:5
**12** 15:20 17:5 48:20
**14** 48:20 52:22 53:12,15 53:16 54:10
**14th** 53:13
**15** 38:17 39:25
**15th** 3:7
**17120** 3:9
**18** 52:22
**18:51** 17:17
**19** 54:13
**1920** 2:8
**19th** 56:20

**2**

**20** 13:11
**2013** 22:8
**2014** 17:16 17:20 19:1 19:3 20:1 21:25 22:21
**2015** 15:18 15:22
**2016** 16:6,10 17:7
**2017** 16:20
**2019** 1:14 2:10 56:20
**20th** 16:17 16:19
**23** 1:14 2:10
**24th** 19:5
**25th** 16:6,10 17:7
**28** 39:24
**28th** 15:20 17:8,16,20 19:1,25 21:25 22:21 43:20

**3**

**3:142477** 29:15
**3:16-CV-...** 1:7 7:10
**30** 8:17 23:10,11 23:15,22 32:17

**4**

**48** 53:7

**5**

**5'5** 41:16
**55** 4:6

**6**

**7**

**7** 4:3

**8**

**8** 4:6


33:24 THE word wouldn't SHOULD HAVE BEEN would

**A**

**a.m** 2:10 55:5
**ability** 10:19,21 20:11
**abrasion** 36:19
**abrasions** 45:4
**accident** 32:24 34:18
**accurate** 13:17 56:11
**action** 29:15 56:19
**active** 9:10
**actual** 38:9
**Adams** 37:2
**Adderall** 13:1
**addicted** 13:7
**address** 51:16,21 52:3,4
**ADHD** 11:22
**affect** 10:20 10:23,23 12:7,10
**agency** 1:25
**ago** 32:17
**ain't** 20:17
**Alls** 29:25
**altercation** 36:21
**answer** 8:7,8
**anyway** 54:7
**appeal** 10:2
**appearing** 7:15
**apply** 14:2
**appreciate** 54:23
**approxim...** 13:20 16:23,24 18:25 30:10 38:15 41:8
**area** 16:11 48:21
**arguing** 28:19
**argument** 27:21 33:2
**arm** 42:25 43:2,3,3,4
**arms** 32:2
**arrange** 8:25
**arrangem...** 8:22
**aside** 9:9
**assholes** 36:12,15
**assigned** 19:9,10,15 54:8
**assistant** 8:14,20,22
**associated** 21:9
**attest** 56:10
**attorney** 3:6 4:6 6:3 7:8,20 52:11,12 52:14 55:2 56:17
**audio** 38:9
**authoriz...** 1:25
**autobiog...** 18:9,12,16
**automati...** 37:18,19
**aware** 21:6 54:20

**B**

**B** 17:24 18:2
**back** 28:25 32:20 36:2 40:6,11 42:19 52:25,25
**backwards** 25:9 29:12 41:4
**bad** 22:14 24:17
**bag** 24:5,10 24:14,16 24:22 27:10,13 27:19
**balance** 25:6 25:7 32:22 34:4,10,19 35:11 40:22,22 41:1
**basically** 34:7
**beginning** 2:10 10:9 15:21 47:2
**behalf** 2:3
**believe** 14:19 15:1 15:2 34:16 39:3 42:4 43:24 44:16,16 49:19 52:6
**better** 12:16 44:13
**BG9048** 39:15
**big** 22:19 26:19
**bipolarness** 11:11
**bit** 10:24 12:8 25:6 32:22 33:21 34:1 34:8 47:15
**bitch** 28:4 32:7 33:5 33:6
**BJ7456** 39:20
**black** 25:11
**blackouts** 12:17
**blew** 22:13
**block** 29:4
**blood** 36:5
**Board** 28:3
**Bob** 18:2 39:19
**body** 25:17 41:20 48:19,21
**book** 16:18
**bothered** 48:18
**brands** 13:6
**Bravo** 18:5,5
**bring** 20:10 29:21
**brought** 28:3
**bruise** 26:22 43:3
**bruised** 26:25 42:23 43:2 43:7
**bruises** 43:20
**bruising** 44:10 48:19
**bruisings** 48:20
**bubble** 30:22
**burglaries** 20:25
**burglary** 13:16,18 20:24
**businesses** 20:25
**buzz** 26:19

**C**

**C** 3:1,5 7:1
**C.O** 1:8
**Caleb** 3:5 7:12 51:2
**call** 28:8 34:1 36:18 39:4 53:3 54:7
**called** 7:4 17:24 28:4 32:7 33:4 33:6,7,12
**calling** 28:6
**camera** 28:22 29:13 37:6 37:8,20,25 38:2,4,8
**cameras** 28:23,24 28:24
**can't** 8:24 11:11 16:1 22:11 25:18 26:7 34:13,15 35:21,23 45:10 47:5 47:6,7
**cane** 31:23
**Captain** 26:24 48:25
**care** 20:14 35:1
**carried** 29:8
**carrying** 31:14,15
**case** 1:6 7:9 9:9 29:15 29:21 50:8 50:14 53:11
**cause** 11:24 12:16
**caused** 34:4 34:9 36:24
**cell** 23:1,6 24:1,4 27:6 29:22 30:11,18 38:16 39:24 40:20 42:19 44:22
**cells** 23:2 24:3 38:20
**center** 29:6 30:15
**central** 7:14
**CERTIFICATE** 56:3
**certify** 56:6

56:16
**certifying** 1:25
**changed** 13:6
**check** 54:2
**checking** 52:16
**childhood** 18:17
**chow** 20:8 21:13
**Circuits** 10:1
**Civil** 2:4 29:15
**Clark** 48:25
**close** 32:17 38:22
**closely** 21:9
**closes** 40:20
**Coal** 15:3,7 15:17,23 17:6 29:24
**come** 14:8 15:19 16:3 23:16 27:14 52:18,22
**coming** 36:2 52:15
**comment** 35:20,21
**Commonwe...** 2:7 56:1,5
**communic...** 54:18
**complete** 49:21
**completed** 8:18
**concerned** 22:13 49:9
**CONCLUDED** 55:5
**concussion** 36:2,9 44:17,23 45:1,8,9 47:12,16
**concussi...** 47:13
**condition** 29:17
**conditions** 29:16
**confront...** 21:22
**confused** 25:24 33:1
**consciou...** 42:4
**considered** 52:10
**constant** 11:1 44:11
**contact** 23:20
**continue** 48:14
**control** 11:15
**copy** 8:13,19 8:24 15:18 37:1,2 49:22 52:25
**Corby** 1:8 7:10,13 10:15 18:21 19:9 19:21 20:2 21:4 23:25 24:24 25:8 27:5,11,22 29:11,18 31:8 33:5 33:7 34:20 37:8 40:4 40:6 45:21 45:24 46:8 46:11,17 46:23 47:1 49:3 50:22
**Corby's** 45:19
**correct** 9:4 13:12,18 14:23 15:4 22:23 27:12,23
**correcti...** 7:9 31:9
**corrections** 2:8 8:15 9:20,20 13:10
**correctly** 8:1 13:11
**COs** 18:15 22:15 23:21 25:25 26:12
**couldn't** 26:13,18 31:20 45:17 49:6
**counsel** 3:10 56:18
**COUNTY** 56:2
**couple** 8:2 17:1 26:23
**court** 1:1 2:6 7:11 7:13 8:11 9:1 49:25 50:23 51:17 52:2 53:11 56:23
**courts** 54:7
**crime** 20:21
**current** 9:18 54:15
**custody** 13:9 36:22

**D**

**D** 4:1 7:1
**damage** 32:18 32:20,24
**damn** 24:21
**date** 8:17 13:20 14:14 15:12,14 16:1 17:11 17:16,20 22:11,22 45:3 53:11
**Dated** 56:20
**dates** 15:17 16:24
**DAUPHIN** 56:2
**day** 22:14 25:24 42:23 43:12,15 45:17 47:24 53:13 56:20
**days** 8:17 23:10,11 23:15,22 26:23 48:20 52:22 53:12,16 53:16 54:11,13
**DC** 39:1,16
**December** 15:18,19 15:20,22 16:9,15,16 16:16 17:7 17:8 22:8 22:11
**Defendant** 1:9 2:3 3:10
**denied** 36:20
**Depakote** 13:2
**Department** 2:8 9:19 9:20 13:10
**deposed** 9:3 9:6 15:3
**deposition** 1:12 2:1 55:5 56:7 56:14
**depression** 11:10
**DESCRIPTION** 5:4
**diaper** 40:12
**didn't** 15:18 16:2 17:11 20:12 21:15,17 28:14 29:21 31:18 35:16 44:7 50:1
**difference** 35:2
**different** 12:24
**directions** 38:5
**directly** 39:24 50:22 56:19
**discovery** 39:22 49:25 50:1 50:7,9,18 50:21
**discussed** 47:11
**DISCUSSION** 4:3
**distance** 41:6,18
**District** 1:1 1:2 7:11 7:11 52:14
**DOC** 52:12,16 53:4,10 54:2
**docketed** 7:10
**doctor** 24:20 43:14 44:12
**doing** 34:25
**don't** 8:6,8 8:8,9 12:4 12:4 13:6 15:12 16:23 17:11 20:14,20 23:22 24:8 24:11,17

24:21
25:18,20
26:6,9,16
26:18 28:1
28:6,10,17
29:24
32:11,25
34:13,16
35:15,22
36:3,17
43:2,6
44:21 45:5
49:16,17
49:19
50:23
51:15,18
53:15,21
53:25 54:9
**door** 35:2
40:20
41:18
**doorway**
40:19
41:23
**doubt** 44:18
**Drive** 53:7
**duly** 7:5
56:12

**E**

**E** 3:1,1 4:1
7:1,1
**E-N-E-R-...**
51:3
**earlier** 37:5
**easy** 12:4
**eat** 20:9
21:17 24:8
24:15
**either** 37:6
37:7
**employee**
56:17,18
**employees**
9:21
**encounter**
20:8 21:13
22:6
**encounters**
20:2

**ended** 21:19
**ends** 29:2
30:11
**Enerson** 3:5
4:6 7:8,13
7:20 51:2
55:2
**entire** 37:13
41:19
**entrance**
41:6
**escort** 33:11
**escorted**
33:17
**escorting**
31:9,15
**ESQUIRE** 3:5
**estimated**
14:14
**evaluation**
36:19
**events** 14:21
**everybody**
51:22,25
54:16
**everythi...**
29:5
**exact** 15:12
15:14
16:24
22:11
42:19
43:15
**EXAMINATION**
4:5 7:18
**examined**
46:4
**excuse** 44:14
**exempt** 53:6
**exercise**
44:13,14
**EXHIBIT** 5:1
**exist** 43:25
**exists** 29:13
**expected**
14:13
**explain**
33:19
**explicit**
18:13,18

**extra** 32:5
34:1,8

**F**

**face** 36:10
**facility**
16:21 47:6
52:9 53:7
53:25 54:9
**facing** 28:25
29:1,2
40:5,7
**fact** 34:15
34:16
35:14 44:4
**fall** 34:20
**far** 11:25
16:18
22:13
38:15 41:7
49:8
**fast** 31:21
32:6,8
**fastly** 32:3
**Fayette** 7:22
14:19
**February**
14:15,16
14:17
16:16,17
16:19,19
19:3,5
53:20
56:20
**feet** 37:23
38:17
39:25 41:9
41:11
**fell** 36:11
36:15
**felt** 42:21
47:16,18
**Ferret** 39:19
**figured**
49:15
**file** 10:11
16:17 37:1
50:23 52:1
**filed** 15:1
**filming** 29:8

**find** 39:18
**fine** 8:7,9
15:13
**fire** 44:11
**first** 7:5
8:2 14:21
56:12
**firsthand**
39:23
**fish** 39:2
**five** 19:6,7
25:19
41:11,15
**floor** 3:7
25:12,23
**Florida** 52:9
52:18,20
53:17,25
54:10
**follow** 27:4
37:23
**FOLLOWING**
7:4
**FOLLOWS** 7:6
**food** 24:7
27:16,19
**foot** 41:15
**footage**
50:12,15
**forcibly**
31:16 32:1
**foregoing**
56:7,14
**forget** 12:3
**forms** 44:21
**forward** 25:7
29:1 40:21
40:21 41:1
**found** 22:14
**four** 9:11,14
9:15 28:24
41:8,11,15
**Frackville**
14:22 15:7
21:2
**front** 18:16
29:1 30:23
52:24,25
**frontal** 36:5
**further**

56:16

**G**

**G** 7:1
**gate** 33:23
**General** 3:6
**getting**
20:16
21:19
24:12
52:20
53:18,20
**give** 18:19
18:19
24:21
43:14
44:12
**given** 48:9
**gives** 17:15
**giving** 32:5
**go** 14:9 15:7
22:21
24:20 27:3
31:19
33:20,22
33:24,25
39:21
41:25
49:23 54:9
**goes** 32:21
44:13
52:20 54:9
54:10
**going** 8:12
21:18
28:10
33:11 34:5
34:24 38:6
**good** 14:8,11
15:19 16:3
**gotten** 24:7
53:12
**gouges** 43:5
**government**
54:4
**grabbed** 25:8
29:11
34:20 40:5
41:2,3
**grabbing**

33:13
**grand** 13:5
**granted** 14:5 14:6
**green** 14:8
**grind** 23:23
**guard** 26:16
**guards** 24:4
**guess** 13:6 20:19 21:20 24:2 33:25 36:5 39:21 45:1 47:16
**guys** 20:19 23:17 25:15 52:11,13 53:5

**H**

**hadn't** 24:7 27:14 53:12
**half** 41:8,11 47:5
**hall** 20:8 21:13 29:1 29:2
**hand** 29:7 37:3
**handcuffed** 40:11
**handheld** 28:22 37:6 38:4,8
**hands** 20:10
**happened** 14:21 21:12,24 26:1,4 40:17
**happy** 8:5
**harassing** 23:13
**hard** 11:25 12:2 25:3 25:4,10 26:10 28:8 47:10
**Harrisburg** 3:9
**he's** 21:9 39:10,15
**head** 25:24 26:20 36:12,16 41:7 42:3 43:21 44:5 44:7 47:13 47:18 48:2 48:3,16 49:5,10
**hear** 46:18 46:19
**heard** 45:24 46:24
**hearing** 8:5 28:3
**hearings** 14:9
**held** 29:7
**help** 11:15 34:2
**helpful** 37:4
**helping** 32:3
**helps** 11:9
**Herring** 39:1 39:2
**Herring's** 39:21
**hip** 43:7 44:11 48:17,21
**hip's** 32:18
**hit** 25:9 26:10,21 32:16 36:12,15 41:7 42:3 47:4,10 49:5
**hitting** 43:20 47:13 49:10
**holding** 37:6 38:5
**honestly** 28:7 35:1
**Hope** 2:5 56:4,9,22
**hopefully** 53:21,23
**housed** 17:21 17:22
**housing** 17:25
**Huh** 20:8 46:16 50:6
**hurt** 32:25 43:6 48:17
**hurting** 47:19 48:17

**I**

**I'd** 8:5 19:22 27:3 48:19,20 54:1
**I'll** 8:19,19 8:21 39:20 49:21 51:22,25 52:3
**I'm** 11:8,8,9 15:16 20:24 21:6 22:13 24:4 24:16 25:19 26:10 28:2 28:10 33:1 33:1 34:16 38:17 39:18 49:15 50:22 51:14 52:25 53:16,23 54:15,17
**I've** 16:20 17:6 25:14 32:16 52:21 54:11
**ibuprofen** 48:12
**IDENTIFIED** 5:4
**immune** 13:7
**impair** 10:19 12:4
**inch** 43:1,1
**inches** 43:4 43:4
**incident** 17:14,15 17:18 21:21 27:1 28:20 43:22 44:7
**indicate** 23:1
**indicated** 31:22 37:5 44:16
**indicates** 25:14
**indicating** 45:6
**indirectly** 56:19
**individual** 37:11 45:14
**individu...** 23:17
**individuals** 37:7 45:11 49:4
**influenced** 20:18 22:15
**information** 53:24
**injuries** 36:20 44:7 44:8
**injury** 36:21 44:5 45:17 48:2,3
**inmates** 23:13 25:15 36:22 39:14 46:10,22
46:25
**inside** 24:5
**intentio...** 34:12,17
**interested** 56:19
**involve** 10:15
**involved** 12:22 18:21 21:19
**involves** 14:21
**issue** 35:15 53:10
**issues** 34:25
**it'd** 22:10 28:7
**It'll** 14:17
**it's** 8:7,9 12:3,14 13:1,1,2 13:11 16:1 23:13 24:10 28:11 29:23,24 29:25 30:23 31:1 31:3,8 32:13 34:7 34:7 36:13 38:4 40:21 41:19 49:15 51:2 51:2 52:20 54:8

**J**

**January** 1:14 2:10 16:6 16:10,13 17:6
**John** 47:2
**joke** 22:19
**July** 17:16 17:20 19:1 19:25 21:25

22:21
43:20
**jury** 10:4
**justific...**
33:13,15

**K**

**keep** 8:25
11:4,4
51:22
**keeping**
32:22
**kind** 25:5
32:2 35:20
36:24
**knew** 26:3,8
45:19
**knock** 25:10
**knocked**
25:17
**know** 8:5,6,8
9:10,25
11:8,19
13:21
14:13,14
15:25 16:9
17:11
19:10,21
21:9 23:3
23:9,22
25:12,18
25:20,20
26:2,6,9
26:11,17
28:17
29:13,24
29:25 30:1
31:24 32:2
32:5,7
33:2 34:12
34:13,15
34:25
35:14,15
35:20,23
36:3 38:15
38:19,24
39:9,10
40:9 43:2
43:6 44:4
44:5 45:9
45:25
46:11 47:5
47:9,11
49:9,16,17
49:25 51:5
52:2,3,7
52:15
53:15
54:14,16
**known** 26:2
30:22 46:9
**knows** 52:21

**L**

**L** 1:5,13 2:3
3:3 4:4
56:8
**lack** 12:16
**Lamont** 39:15
**laughing**
22:18
**lawsuit**
12:22
14:21 15:2
17:15
**lawsuits**
9:10,25
10:14
**lawyers**
54:17
**lead** 37:19
**Lee** 7:9
**left** 34:8
36:5 41:24
42:1,25
43:2
**leg** 31:25
32:1,20,23
**legal** 52:10
53:1,11
54:1,8
**length** 41:19
**letter** 8:21
51:18 52:2
**letting**
54:16
**lie** 28:10
**Lieutenant**
21:19,20
24:13,24
27:21 33:3
33:6 35:22
**lifer** 39:11
39:15
**limp** 32:23
32:23
**line** 29:5
30:6
**list** 15:16
**listed** 17:25
41:16
52:13
**little** 10:23
12:7 15:22
25:6 28:16
32:5,22
33:1,18,21
34:1,4,8
35:9 47:15
**living** 29:16
**lobe** 36:5
**locked** 11:4
**long** 16:23
16:24
18:25
20:12,12
20:15
48:14
**long-term**
12:12
**longer** 54:11
**looking**
35:23
**looks** 17:15
**lose** 34:4,9
**loss** 11:24
**lost** 25:6
42:4
**lot** 11:2
26:11
44:10
47:17
**loud** 45:20
**LT** 24:13

**M**

**Mack** 32:16
**mad** 35:7
**mail** 52:7,10
52:15,18
52:21,23
52:23 53:1
53:11 54:1
54:8,9,12
**making** 22:19
**mal** 13:5
**mark** 43:1
**marked** 17:17
45:3
**markings**
45:4
**marks** 26:22
43:5,19,25
**material**
18:13,18
**Matter** 44:4
**max** 13:20
**meal** 20:13
21:18
**meals** 20:10
**mean** 12:4,11
16:15
20:17
21:22
22:11
23:20
34:14
36:24 39:6
41:23
44:10
45:11
48:18 49:1
49:16
52:13 53:5
53:15
54:17
**Mechanic...**
2:9 7:15
**medical**
24:10,16
24:22 26:5
36:14,25
37:3 42:9
42:10,13
44:21 45:7
46:4,5
47:21 49:5
49:11
50:18
**medication**
10:22 11:5
11:7,9,9
11:13,19
11:22 12:1
13:3 24:6
24:7,8,9
24:17,23
27:13,14
27:17,20
44:12 48:9
**medications**
10:19
11:18
12:18,21
12:23
27:10
**Medline** 48:5
48:7
**meds** 24:11
**memorable**
20:1
**memory** 10:20
10:23 11:5
11:24 12:7
12:12,14
45:12,13
**messed** 32:18
**middle** 1:2
7:11 30:12
**midway** 29:2
30:13 31:2
**mild** 45:1
**mind** 26:19
36:1
**mine** 21:6
**minutes**
25:19 42:4
49:16
**miscella...**
19:13,14
19:15,18
**misconduct**
18:22
**month** 22:1
**months** 13:22
13:23 17:2
19:6,7
22:5
**moods** 11:16
**moving** 10:4

32:6,8
**muscles** 25:12
**Mutschler** 1:5,13 2:3 3:3 4:4 7:3,9,15 8:1 9:2 10:18 41:14 56:8

**N**

**N** 3:1 4:1 7:1
**name** 11:11 11:19 25:25 38:25,25 45:18,19 45:22 46:9 46:23,24 46:25 47:1 50:24 51:9 53:4
**names** 26:7,8 45:11
**near** 30:11 34:17
**nearest** 38:16
**neck** 25:9 33:13
**need** 16:24 24:14,17 24:22 50:17 52:16 53:23
**needed** 35:10
**nerve** 32:18 32:20
**never** 22:12 45:19 46:9
**new** 51:16 52:3
**night** 24:6 26:5 47:7
**normal** 47:23 47:25 48:3
**Notary** 2:6
56:4
**notes** 11:2
**notice** 8:18
**numb** 32:21
**number** 5:4 39:1,16,20 39:21,22 52:12,17 53:4 54:3 54:7
**nurse** 26:8 36:13,13 36:19 48:5 48:7
**nurse's** 35:19
**nurses** 26:7

**O**

**O** 7:1
**OBJECTION** 6:1
**obviously** 8:12 9:2 51:16
**OFFERED** 5:6
**office** 3:6 7:14 26:1
**officer** 7:10 26:3 31:9 45:19,21 45:24 46:18,24 47:1
**officer's** 45:18
**officers** 26:3 27:9 47:5
**offices** 2:7
**official** 54:4
**oh** 14:6,10 15:15 18:3 18:11 27:15,15 33:8 44:13 44:18 51:4 51:15,22 52:7 53:23
**okay** 7:23,25 9:8,12,16 9:23 10:3 10:5,7,10 10:13,17 10:25 11:3 11:6,14,17 11:21,23 12:6,9,13 12:20,25 13:4,8,8 13:14,19 13:24 14:4 14:10,18 14:25 15:6 15:10,15 15:24 16:4 16:8,12,14 16:22 17:3 17:9,13,19 17:23 18:3 18:6,10,14 18:20,24 19:4,8,17 19:19,24 20:4,22 21:3,7,11 21:16,23 22:4,7,16 22:20,20 22:25 23:5 23:12,14 23:18,24 25:1,21 26:15 27:2 27:2,8,18 27:18,25 28:5,9,13 28:15,21 29:3,19 30:3,5,9 30:14,16 30:21,24 31:7,12,17 32:4,9,9 32:19 33:8 33:14,16 34:22 35:4 35:6,13,17 35:25
37:10,12 37:16,21 37:24 38:3 38:7,10,14 38:18,23 39:5,8,12 40:1,3,8 40:14,24 41:5,10,12 41:17,22 42:2,2,7 42:11,15 43:10,18 43:23 44:2 44:15,19 44:24 45:15,23 46:2,7,12 46:20,20 47:8,20 48:1,6,8 48:13,23 49:2,7,13 49:18 50:2 50:10,13 50:16 51:4 51:8,13,23 52:5,19 53:2,8,14 54:5,19,22 55:2
**once** 49:20 51:15 52:2
**one's** 30:25 31:2
**onset** 36:11
**open** 50:9
**opens** 33:23 33:23,24
**order** 25:7 31:23 33:22,25 49:25
**ordered** 24:23,24
**original** 13:15
**outside** 24:4 35:2,22 46:5
**outward** 33:24
**Overlook** 53:7

**P**

**P** 3:1,1 7:1
**PA** 2:8 3:9
**page** 5:1,3 6:1,3 18:16 52:24,24
**pain** 32:5 42:21 43:15 44:12 48:15,16
**painful** 43:14
**paper** 36:14 36:19
**paperwork** 29:21 52:17 53:12
**Park** 26:24
**Parkway** 2:9
**parole** 14:2 14:6
**paroled** 51:16
**part** 15:22 19:16 28:14 29:17 34:18
**participate** 24:1
**particular** 23:8 52:4
**parties** 4:3 56:17
**partly** 40:21
**party** 37:9
**pass** 48:4
**passed** 49:9
**peers** 20:18
**Pennsylv...** 1:3 2:7,9 7:12 56:1

56:5
**perfectly** 8:7,9
**period** 12:22 49:8
**person** 24:10
**photocopied** 52:21
**photocopy** 16:2,2
**photographs** 25:23 26:20
**photos** 42:16 42:17,18 43:9,16
**picked** 32:2 34:3
**picking** 25:12,22
**pictures** 26:23,25 49:1
**piece** 28:16 36:14,19
**pieces** 35:24 47:9
**pinned** 47:1
**place** 45:19 46:3 56:15
**placed** 53:4
**Plaintiff** 1:6
**plays** 29:17
**point** 30:2 31:2 32:6 33:3 36:1 45:13
**pointed** 20:20
**policy** 52:12
**possible** 8:20
**PRC** 28:3,3
**preliminary** 8:3
**Present** 7:12
**pressure** 36:6
**prior** 19:25 19:25 22:2 43:20,25
**PRO** 3:3
**probably** 14:15,17 19:22 32:7 34:14 43:15 49:15
**problem** 31:24 32:1 32:21 45:12
**problems** 12:15 24:11 26:11
**Procedure** 2:4
**proceeding** 7:4 56:11
**proceedings** 9:24 56:7
**process** 54:15
**processing** 54:15
**prohibited** 1:24
**pronounced** 39:6
**property** 30:1
**provide** 8:24
**Public** 2:6 56:4
**Pudge** 39:15
**pulled** 24:3
**pulling** 28:7
**purple** 25:11
**pursuant** 2:4
**push** 45:21 45:25
**pushed** 34:8
**put** 16:7 17:16 25:4 29:9 30:19 31:6 36:11 36:18,25 37:1
**putting** 35:8

**Q**

**quarter** 43:1 43:4
**quarters** 41:15
**questions** 8:6 49:20
**quickly** 8:20

**R**

**R** 3:1 7:1
**read** 16:1 56:9
**reading** 15:16
**real** 21:22
**really** 48:18 49:16
**reason** 23:8
**recall** 8:1 13:10
**recatch** 25:7
**receive** 54:11
**received** 53:13
**receiving** 53:1,16
**recollec...** 26:11
**record** 56:11
**red** 42:22
**redness** 36:4 36:7
**reference** 41:13
**refuse** 21:18
**regain** 34:19 35:11 41:1
**regained** 34:19
**regaining** 40:22
**related** 21:5 47:16
**relation** 21:25 30:17
**relative** 56:16,18
**relatives** 21:1
**release** 14:14
**released** 53:20
**remark** 24:19
**remember** 8:8 8:10 10:20 11:11,25 12:2 17:7 21:24 25:10 26:16,19 26:20 28:1 28:6,11 32:11 34:14,15 35:21,23 35:24 45:10,13 47:3,6,7 47:14
**remembered** 45:22
**remembering** 45:11
**repeat** 8:6
**repeated** 46:25
**rephrase** 8:6
**report** 17:18 36:25 37:3 45:7
**reported** 56:8
**reporter** 2:6 7:14 8:11 9:1 56:23
**represen...** 7:13 50:22
**reproduc...** 1:24
**requested** 50:5
**requesting** 50:11,20
**require** 54:6
**required** 53:1
**resistance** 34:23
**resisting** 34:23
**respond** 53:13,15
**result** 44:9
**review** 8:14 8:23 49:22
**RHU** 17:22 18:7 19:1 19:10 22:3 22:5,22 26:4,6 28:24 30:6 30:10 31:4 42:9
**right** 10:1,6 16:11,13 19:7 20:11 29:25 31:23,25 39:17 43:2 43:3,4,7 49:24 50:14 51:6 52:8 53:7 54:21
**ripped** 18:16
**rise** 17:15
**robbing** 20:25
**Rodriguez** 50:24
**room** 26:6,14 26:17 42:10
**Roughly** 13:25
**ruin** 54:14
**Rules** 2:4

**S**

**S** 3:1 7:1
**sat** 20:9
**saying** 25:19 28:2 32:11 34:16

38:17 46:10 49:15 53:24
**says** 16:10 20:13 36:3 36:6,8,8 36:10,10 36:14,20 36:21,21 36:22 45:2 45:4
**schizoph...** 11:12
**SCI-** 21:1
**SCI-Coal** 16:5
**SCI-Fayette** 7:21
**SCI-Frac...** 16:25
**scrape** 43:1
**SE** 3:3
**search** 19:16 23:16,25 24:1
**searched** 23:2 42:20 42:21
**searching** 23:2,6 24:3 27:5
**second** 15:9
**secured** 29:14,21 29:23
**security** 30:1
**see** 8:15 17:24 19:20,22 28:14,16 39:10 46:15,17 47:21 49:4
**seeing** 25:10
**seen** 25:3 28:17 31:25
**seizure** 13:3 25:14,16
**seizures** 13:5
**send** 8:13,19 8:19,21 37:2 50:1 50:21,21 51:18,18 52:4,7 53:24,24 53:25
**sending** 52:8 53:10
**sent** 15:22 17:5 29:24 53:6 54:21
**sentence** 13:15
**Sergeant** 25:5 26:24 33:18 34:12 35:9 37:7 40:10
**sets** 30:25
**severe** 32:23 48:18
**sexually** 18:12,17
**shake** 23:15 23:17,21
**shaking** 25:17
**shaped** 29:4 30:6
**sheet** 14:8
**shirt** 42:22
**shoes** 40:13
**short-term** 12:14
**shouldn't** 12:10
**shove** 29:12
**shoved** 25:9 29:12 40:5 44:9
**show** 17:11 44:21 50:15
**shower** 24:21 25:5 29:7 29:10 30:17 31:3 31:10,19 33:11,17 33:20,22 35:1 36:15 37:14,19 37:22,25 38:1,2,6 38:11,16 38:22 39:25 40:13,16 40:19 41:19,23 41:24 42:1
**showers** 24:25 25:2 30:25
**showing** 43:25 44:5
**shows** 16:5 29:5
**shunned** 21:20
**side** 17:24 18:5 25:23 26:25 28:25 31:1 34:9 41:24 42:21,24 48:22
**similar** 12:23,24
**single** 26:8 26:13,16 31:3 45:18 47:6
**six** 52:24
**Skyler** 2:5 56:4,9,22
**slightly** 34:5 36:4
**small** 43:5
**smoothly** 34:1
**snack** 24:5 24:10,14 24:16,22 27:10
**somewhat** 36:9
**sort** 40:9,19 40:25
**soul** 26:13
**speaking** 25:25
**specific...** 19:10 23:3
**spin** 34:4
**spun** 25:5 29:10 33:18 34:6 35:11 40:10
**Square** 3:8
**stabilize** 11:16
**staff** 36:22
**stage** 9:24 10:9
**standing** 24:4 35:2 40:15
**started** 8:2
**state** 36:17
**stated** 24:14 26:1 56:15
**states** 1:1 16:6 44:22
**stating** 29:22
**station** 35:20
**steel** 33:23
**step** 25:7 34:3,6 40:16
**stepped** 40:20
**stepping** 41:1
**stomach** 47:18
**stop** 47:19 48:17
**straight** 29:5 30:6 41:25 52:8 52:18 53:25 54:9
**Strawberry** 3:8
**streaks** 36:4
**strip** 42:20 42:21
**stuff** 11:2 19:16 25:13,24 26:25 39:9 42:23 48:21 50:19 54:17
**suffer** 44:8
**suffered** 44:17 45:1
**suit** 47:2
**superficial** 43:6
**Superint...** 8:14,20,22
**supposed** 24:16 29:20,23 29:25 52:11 53:5 54:6
**sure** 25:19 25:20 49:22 51:17,25 53:3
**sustained** 36:21
**swelling** 36:4
**sworn** 7:5 56:12
**symptoms** 47:13,22 48:15

**T**

**t-shirt** 40:12 42:22
**take** 10:22 20:12 24:6 24:16,23

24:24 25:6
27:16,20
32:25
37:18
42:16
**taken** 2:3,5
42:8,18
43:12,16
46:3 49:11
56:14
**takes** 52:22
**talk** 39:9
**talking** 22:1
33:2 35:22
46:6,18
**tall** 41:13
**Tammy** 48:7
**teams** 19:16
23:16
**technically**
54:1
**Technology**
2:8
**tell** 26:7,13
26:18
45:18 49:6
**telling**
46:10
**ten** 19:22
25:19
49:16
**tendencies**
11:10
**Tenex** 11:8
11:20
**term** 12:16
**testified**
7:5 27:4
**testify**
10:21
56:13
**thank** 18:4
37:4 54:24
55:1,3
**That'd** 19:7
**that's** 8:13
8:25 11:22
13:18
14:11
15:13

16:18
23:22
24:11,14
24:22 25:8
26:9 29:11
30:1 31:6
32:6,24
33:15 34:6
34:20
35:10,11
36:6,17,23
36:23 37:9
39:3,6,16
40:13 41:2
41:3 45:21
46:25 47:1
47:25 48:4
48:5 49:14
50:14,14
50:17 52:6
54:14,23
**therapist**
18:19
**there's** 8:15
9:14,14
28:25 29:2
29:13
33:22
37:22,25
41:25 44:4
45:12
51:14,15
**they're**
12:23
20:20
**thigh** 26:22
**thing** 11:1
23:23
25:11 45:5
50:4,17
**things** 8:3
11:4,25
12:2,3
14:20
22:12
25:11 27:3
27:5 45:10
47:10
**think** 9:11
15:20

16:10
28:17
33:23 36:3
36:8 39:1
39:6 44:20
44:20 45:6
51:14
54:23
**third** 10:1
37:9,11
**thought** 45:3
**three** 17:1
41:15 43:1
**threw** 24:5
24:12 41:3
**throat** 29:11
34:21
**throw** 47:17
**thyroid** 11:9
**tier** 24:6,12
29:9 39:20
**tight** 25:13
**time** 9:18
12:22 13:2
14:20 15:1
15:2 18:7
18:8 19:3
24:2 25:3
25:4 26:12
33:10
39:20
42:16,17
46:8 48:11
49:8,9,20
54:25
56:15
**timeline**
54:15
**times** 12:3
19:23
**today** 7:12
8:13 13:22
13:23
54:24
**told** 14:7,8
24:13 33:4
42:18 50:8
**Tony** 1:5,13
2:3 3:3
4:4 7:3,9

56:8
**tossed** 27:9
**totally** 12:5
**Township**
15:3,8,18
15:23 16:6
17:6 29:24
**transcript**
1:24 8:12
8:23 49:21
56:9,10
**transcri...**
8:18
**treatment**
26:6
**trial** 10:4
**trouble** 8:4
32:14
**truck** 32:16
**true** 56:10
**truly** 49:17
**truth** 56:13
56:13,14
**truthfully**
10:21
**trying** 34:19
39:18
40:16
51:14
**turn** 33:21
**turned** 34:5
**two** 9:14,14
10:1 13:22
13:22,23
13:23
14:20 22:5
30:25 37:7
42:25 43:4
43:5
**type** 11:13
35:15

**U**
**U.S** 7:10
**umpf** 35:9
**unconscious**
25:18
**undersigned**
2:5
**understa...**

8:4 18:19
**unit** 17:25
23:7 26:2
26:3 28:23
29:6
**UNITED** 1:1
**unsanitary**
29:15,17
**update** 51:17
51:19
**updated**
16:18
51:22,25
**use** 11:15
31:23
**usually**
25:14

**V**
**V** 18:1
**versus** 7:9
**victim** 20:21
**victims** 21:1
21:5
**Victor** 18:1
**video** 7:14
7:16 25:3
28:12,14
28:18
29:13,14
29:20
31:25 38:9
43:24 44:4
44:6,6
50:12,15
**videoed**
48:25
**view** 39:23
**voice** 38:9
**vs** 1:7

**W**
**wait** 14:7
**walk** 20:11
31:20
32:22
37:14
**walking** 25:3
25:4 29:6
29:9 32:15

**wall** 25:9,10 41:7,25
**want** 13:16 21:15 24:20 31:18 37:1 39:22 43:16 53:3 54:20
**wanted** 21:14 36:25 47:17
**wasn't** 27:11 31:15 34:11 35:7 36:2 44:5 44:6 46:9 50:8
**way** 23:13 25:2 29:6 30:19,23 52:3 56:19
**we'll** 49:22 49:23
**we're** 10:6
**weasy** 47:18
**Wednesday** 2:9
**week** 48:16
**weeks** 44:11 48:17
**went** 15:9,17 19:2 20:9 29:10 53:16 54:12
**what's** 9:5 17:24
**whatsoever** 34:24
**Wilson** 2:6 56:4,9,22
**witness** 4:4 7:4 56:12
**witnessed** 25:16 39:14
**woke** 25:13
**won't** 53:23
**worded** 45:2
**worked** 21:1
**working** 26:4
**worry** 53:21
**worse** 43:13
**wouldn't** 33:24 34:20 43:14 44:12 45:13 47:18 48:17
**write** 52:2 52:17
**writing** 18:8 18:18 54:16
**wrong** 36:23
**wrote** 18:15 22:12 36:13 43:17

**X**

**X** 4:1

**Y**

**yeah** 9:14 10:22 13:25 14:12,17 15:11 16:16 17:17 22:10 30:15 36:3 39:3,15 42:10,17 46:5 47:15 48:11 51:7 51:11,12 51:20,24 52:1
**year** 16:17 16:20
**years** 13:11 13:22,23 17:1 18:17 32:17
**Yep** 55:1
**yesterday** 14:3,9
**you'll** 44:13 50:21
**you're** 7:21 14:13,19 20:14 33:17 52:10 53:18,20
**you've** 9:2,6 9:6 13:9 25:3

**Z**

**0**

**01-23-19** 56:8

**1**

**10:07** 2:10
**11/27/2012** 17:5
**11:01** 55:5
**12** 15:20 17:5 48:20
**14** 48:20 52:22 53:12,15 53:16 54:10
**14th** 53:13
**15** 38:17 39:25
**15th** 3:7
**17120** 3:9
**18** 52:22
**18:51** 17:17
**19** 54:13
**1920** 2:8
**19th** 56:20

**2**

**20** 13:11
**2013** 22:8
**2014** 17:16 17:20 19:1 19:3 20:1 21:25 22:21
**2015** 15:18 15:22
**2016** 16:6,10 17:7
**2017** 16:20
**2019** 1:14 2:10 56:20
**20th** 16:17 16:19
**23** 1:14 2:10
**24th** 19:5
**25th** 16:6,10 17:7
**28** 39:24
**28th** 15:20 17:8,16,20 19:1,25 21:25 22:21 43:20

**3**

**3:142477** 29:15
**3:16-CV-...** 1:7 7:10
**30** 8:17 23:10,11 23:15,22 32:17

**4**

**48** 53:7

**5**

**5'5** 41:16
**55** 4:6

**6**

**7**

**7** 4:3

**8**

**8** 4:6